# EXHIBIT E

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-001 | 2004-04-06 | Cooper, James | Bahret, Bill | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent in-suit. | Attorney Client; Work Product |
| PRIV-002 | 2005-11-18 | Cooper, James | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-003 | 2005-11-28 | Turner, Hilton; Jenkinson, Aretha; Ross, Sally Anne | Kellett, Glen; Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-004 | 2005-11-28 | Jenkinson, Aretha; Turner, Hilton | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-005 | 2005-12-02 | Jenkinson, Aretha; Turner, Hilton; Ross, Sally Anne | Kellett, Glen; Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-006 | 2005-12-05 | Jenkinson, Aretha; Turner, Hilton; Ross, Sally Anne | Kellett, Glen; McLaren, Kevin; Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-007 | 2006-01-21 | Cooper, James; Saha, Asmita | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-008 | 2006-01-21 | Cooper, James | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-009 | 2006-01-22 | Cooper, James | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-010 | 2006-01-22 | Cooper, James | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-011 | 2006-01-22 | Cooper, James; Saha, Asmita | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-012 | 2006-01-22 | Cooper, James | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-013 | 2006-01-23 | Cooper, James | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-014 | 2006-01-23 | Cooper, James | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-015 | 2006-01-23 | Cooper, James | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-016 | 2006-01-24 | Cooper, James; Saha, Asmita | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-017 | 2006-01-30 | Trana, Simran | Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-018 | 2006-01-30 | Jenkinson, Aretha | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-019 | 2006-01-30 | Trana, Simran; Jenkinson, Aretha | Kellett, Glen | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-020 | 2006-03-11 | Cooper, James | Bahret, Bill | Eden, Joyce | Confidential and privileged documents between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-021 | 2006-04-10 | Trana, Simran | Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-022 | 2006-04-10 | Trana, Simran | Addison, Bradford | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-023 | 2006-04-19 | Trana, Simran | Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-024 | 2006-04-19 | Trana, Simran | Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-025 | 2006-04-19 | Ross, Sally Anne; Jenkinson, Aretha | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-026 | 2006-04-19 | Ross, Sally Anne; Jenkinson, Aretha | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-027 | 2006-04-19 | Kelly, Jenny | Kellett, Glen; Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-028 | 2006-04-20 | Cooper, James; Saha, Asmita; Kelly, Jenny | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product; Common-Interest |
| PRIV-029 | 2006-04-28 | Ross, Sally Anne; Jenkinson, Aretha | Kellett, Glen; Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-030 | 2006-05-02 | Ross, Sally Anne; Jenkinson, Aretha | Kellett, Glen; Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-031 | 2006-05-03 | Jenkinson, Aretha | Kellett, Glen; Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-032 | 2006-05-05 | Cooper, James; Saha, Asmita; Jenkinson, Aretha | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-033 | 2006-05-05 | Jenkinson, Aretha | Kellett, Glen; Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-034 | 2006-05-25 | Trana, Simran | Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-035 | 2006-05-25 | Ross, Sally Anne; Jenkinson, Aretha | Kellett, Glen; Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-036 | 2006-09-20 | Trana, Simran | Addison, Bradford | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-037 | 2007-04-13 | Trana, Simran | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-038 | 2007-04-15 | Trana, Simran; Ross, Sally Anne | Kellett, Glen; Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-039 | 2007-04-15 | Trana, Simran; Ross, Sally Anne | Kellett, Glen; Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-040 | 2007-04-15 | Trana, Simran; Ross, Sally Anne | Kellett, Glen; Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-041 | 2007-04-15 | Trana, Simran; Ross, Sally Anne | Kellett, Glen; Addison, Bradford | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-042 | 2007-06-21 | Kelly, Jenny | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-043 | 2007-06-21 | Kelly, Jenny | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-044 | 2007-06-21 | Cooper, James; Saha, Asmita; Kelly, Jenny; Turner, Hilton | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-045 | 2007-06-28 | Cooper, James; Kelly, Jenny | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest; Work Product |

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-046 | 2007-06-28 | Cooper, James; Kelly, Jenny | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-047 | 2007-06-28 | Cooper, James; Kelly, Jenny | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product; Common-Interest |
| PRIV-048 | 2007-06-28 | Cooper, James; Kelly, Jenny | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-049 | 2007-06-28 | Cooper, James; Saha, Asmita; Kelly, Jenny; Turner, Hilton | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-050 | 2007-07-24 | Kelly, Jenny | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-051 | 2007-07-24 | Kelly, Jenny | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-052 | 2007-07-24 | Cooper, James; Saha, Asmita; Kelly, Jenny | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-053 | 2007-08-03 | Cooper, James; Saha, Asmita; Kelly, Jenny | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-054 | 2007-08-03 | Cooper, James; Saha, Asmita; Kelly, Jenny; Turner, Hilton | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product; Common-Interest |
| PRIV-055 | 2007-08-03 | Cooper, James; Saha, Asmita; Kelly, Jenny; Turner, Hilton | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-056 | 2007-08-03 | Cooper, James; Saha, Asmita; Kelly, Jenny; Turner, Hilton | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-057 | 2007-08-03 | Cooper, James; Saha, Asmita; Kelly, Jenny | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-058 | 2007-08-03 | Kelly, Jenny | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |
| PRIV-059 | 2007-08-03 | Kelly, Jenny | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-060 | 2007-08-03 | Cooper, James; Saha, Asmita; Kelly, Jenny | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-061 | 2007-08-08 | Trana, Simran | Kellett, Glen | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-062 | 2007-10-22 | Trana, Simran | Kellett, Glen; Addison, Bradford | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-063 | 2007-10-22 | Trana, Simran | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-064 | 2007-10-22 | Trana, Simran | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-065 | 2007-10-22 | Trana, Simran | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-066 | 2007-10-22 | Trana, Simran | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-067 | 2007-10-22 | Trana, Simran | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-068 | 2007-10-22 | Trana, Simran | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-069 | 2007-10-22 | Trana, Simran | Kellett, Glen | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-070 | 2007-11-30 | | Kellett, Glen | Drew, Cortney | Confidential privileged internal communication between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-071 | 2007-11-30 | | Kellett, Glen | Drew, Cortney | Confidential privileged internal communication between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-072 | 2007-11-30 | | Kellett, Glen | Drew, Cortney | Confidential privileged internal communication between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-073 | 2007-11-30 | | Kellett, Glen | Drew, Cortney | Confidential privileged internal communication between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-074 | 2007-11-30 | | Kellett, Glen | Drew, Cortney | Confidential privileged internal communication between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-075 | 2007-11-30 | | Kellett, Glen | Drew, Cortney | Confidential privileged internal communication between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-076 | 2007-11-30 | | Kellett, Glen | Drew, Cortney | Confidential privileged internal communication between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-077 | 2007-11-30 | | Kellett, Glen | Drew, Cortney | Confidential privileged internal communication between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-078 | 2007-11-30 | | Kellett, Glen | Drew, Cortney | Confidential privileged internal communication between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client; Work Product |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-079 | 2007-11-30 | | Kellett, Glen | Drew, Cortney | Confidential privileged internal communication between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-080 | 2007-11-30 | Kelly, Jenny | Kellett, Glen | Drew, Cortney | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-081 | 2007-12-11 | Cooper, James; Turner, Hilton; Kelly, Jenny | Kellett, Glen | Drew, Cortney | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-082 | 2007-12-11 | Cooper, James; Turner, Hilton; Kelly, Jenny | Kellett, Glen | Drew, Cortney | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-083 | 2007-12-20 | Turner, Hilton; Kelly, Jenny | Kellett, Glen; Addison, Bradford | Drew, Cortney | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-084 | 2007-12-20 | Cooper, James; Turner, Hilton; Kelly, Jenny | Kellett, Glen; Addison, Bradford | Drew, Cortney | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-085 | 2007-12-20 | Cooper, James; Turner, Hilton; Kelly, Jenny | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-086 | 2008-01-02 | Kelly, Jenny | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-087 | 2008-01-04 | Cooper, James; Kelly, Jenny | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-088 | 2008-01-15 | Cooper, James; Turner, Hilton; Kelly, Jenny | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product; Common-Interest |
| PRIV-089 | 2008-01-15 | Cooper, James; Turner, Hilton; Kelly, Jenny | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-090 | 2008-01-16 | Cooper, James; Turner, Hilton; Kelly, Jenny | Kellett, Glen; Addison, Bradford | Drew, Cortney | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-091 | 2008-01-18 | Cooper, James; Saha, Asmita; Ross, Sally Anne; Turner, Hilton; Grimes, Susan | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-092 | 2008-01-18 | Cooper, James; Saha, Asmita; Ross, Sally Anne; Turner, Hilton; Grimes, Susan | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-093 | 2008-01-18 | Cooper, James; Saha, Asmita; Ross, Sally Anne; Turner, Hilton; Grimes, Susan | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-094 | 2008-01-18 | Cooper, James; Saha, Asmita; Ross, Sally Anne; Turner, Hilton; Grimes, Susan | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-095 | 2008-01-22 | Turner, Hilton; Kelly, Jenny | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-096 | 2008-01-25 | Turner, Hilton; Kelly, Jenny | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-097 | 2008-01-25 | Turner, Hilton; Kelly, Jenny | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-098 | 2008-01-25 | Turner, Hilton; Kelly, Jenny | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-099 | 2008-01-28 | Cooper, James; Turner, Hilton; Kelly, Jenny | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-100 | 2008-01-28 | Cooper, James; Turner, Hilton; Ross, Sally Anne; Grimes, Susan | Bahret, Bill | Eden, Joyce | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client, Work Product; Common-Interest |
| PRIV-101 | 2008-03-08 | Cooper, James; Turner, Hilton; Kelly, Jenny | Kellett, Glen; Addison, Bradford | Drew, Cortney | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-102 | 2008-04-07 | Cooper, James; Turner, Hilton; Ross, Sally Anne; Kelly, Jenny | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-103 | 2008-04-16 | Turner, Hilton; Kelly, Jenny; Ross, Sally Anne | Bahret, Bill | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-104 | 2008-04-28 | Turner, Hilton; Smutz, Gina | Bahret, Bill | Eden, Joyce | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-105 | 2008-05-16 | | Bahret, Bill | | Confidential and privileged internal document by attorneys pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-106 | 2008-05-16 | Turner, Hilton; Kelly, Jenny | Bahret, Bill | Eden, Joyce | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-107 | 2008-07-01 | Trana, Simran | Kellett, Glen | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-108 | 2008-07-10 | Cooper, James; Saha, Asmita; Turner, Hilton; Trana, Simran; Kelly, Jenny | Kellett, Glen; Addison, Bradford | Tigges, Julie | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patents-in-suit. | Attorney Client; Common-Interest |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-109 | 2008-08-21 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-110 | 2008-08-21 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-111 | 2008-08-21 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-112 | 2008-08-21 | Turner, Hilton; Kelly, Jenny | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-113 | 2008-08-25 | | Bahret, Bill | | Confidential and privileged internal document by attorney pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-114 | 2009-01-21 | Cooper, James; Turner, Hilton; Kelly, Jenny; White, Karen | Kellett, Glen; Addison, Bradford | Tigges, Julie | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client; Common-Interest |
| PRIV-115 | 2009-01-21 | Cooper, James; Turner, Hilton; Kelly, Jenny; White, Karen | Kellett, Glen; Addison, Bradford | Tigges, Julie | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client; Common-Interest |
| PRIV-116 | 2009-02-03 | Cooper, James | Bahret, Bill | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent-in-suit. | Attorney Client; Work Product |
| PRIV-117 | 2009-03-01 | Cooper, James | Bahret, Bill | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent-in-suit. | Attorney Client; Work Product |
| PRIV-118 | 2009-03-11 | Cooper, James; Turner, Hilton; Kelly, Jenny; Searfoss, Gayle | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-119 | 2009-03-13 | Turner, Hilton; Searfoss, Gayle | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-120 | 2009-03-18 | White, Karen | Addison, Bradford | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-121 | 2009-03-23 | Cooper, James; White, Karen; Kelly, Jenny; Turner, Hilton; Trana, Simran | Kellett, Glen; Addison, Bradford; Shi, Daqing | Tigges, Julie; Twyman, Garla | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-122 | 2009-04-04 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-123 | 2009-04-06 | Cooper, James | Bahret, Bill | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent-in-suit. | Attorney Client; Work Product |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-124 | 2009-04-06 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-125 | 2009-04-06 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-126 | 2009-04-06 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-127 | 2009-04-06 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-128 | 2009-04-06 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-129 | 2009-04-06 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-130 | 2009-04-06 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-131 | 2009-04-06 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-132 | 2009-04-06 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-133 | 2009-04-06 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-134 | 2009-04-08 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |
| PRIV-135 | 2009-04-09 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-136 | 2009-04-09 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-137 | 2009-04-09 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-138 | 2009-04-16 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent-in-suit. | Attorney Client |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-139 | 2009-04-17 | Cooper, James | Bahret, Bill | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-140 | 2009-04-17 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent-in-suit. | Attorney Client |
| PRIV-141 | 2009-04-17 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-142 | 2009-04-17 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-143 | 2009-04-17 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent-in-suit. | Attorney Client |
| PRIV-144 | 2009-04-18 | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-145 | 2009-04-22 | Cooper, James | Bahret, Bill | Eden, Joyce | Confidential and privileged documents between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-146 | 2009-04-23 | | Bahret, Bill | | Confidential privileged internal document by attorney pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-147 | 2009-04-23 | | Bahret, Bill | | Confidential privileged internal document by attorneys pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-148 | 2009-04-23 | | Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-149 | 2009-04-23 | | Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-150 | 2009-04-23 | Cooper, James | Bahret, Bill | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-151 | 2009-04-23 | | Frisk, Randall | | Confidential privileged internal document by attorney pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-152 | 2009-04-23 | | Frisk, Randall | | Confidential privileged internal document by attorney pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-153 | 2009-04-27 | Cooper, James; Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-154 | 2009-04-27 | Cooper, James; Turner, Hilton | Bahret, Bill | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-155 | 2009-04-27 | Cooper, James; Turner, Hilton | Bahret, Bill | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-156 | 2009-04-27 | Cooper, James; Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-157 | 2009-04-27 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-158 | 2009-04-27 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-159 | 2009-04-27 | Turner, Hilton; Searfoss, Gayle | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-160 | 2009-04-27 | Turner, Hilton; Searfoss, Gayle | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-161 | 2009-04-27 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-162 | 2009-04-27 | Turner, Hilton; Searfoss, Gayle | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-163 | 2009-04-28 | Cooper, James | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-164 | 2009-06-22 | | Bahret, Bill | | Confidential privileged internal document by attorney pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-165 | 2009-06-22 | | Bahret, Bill | | Confidential privileged internal document by attorney pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-166 | 2009-06-22 | Cooper, James | Bahret, Bill | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-167 | 2009-06-26 | | Bahret, Bill | | Confidential privileged internal document by attorneys pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-168 | 2009-06-26 | | Bahret, Bill | | Confidential privileged internal document by attorneys pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-169 | 2009-06-26 | Turner, Hilton | Bahret, Bill | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-170 | 2009-06-26 | Cooper, James | | Eden, Joyce | Confidential and privileged documents between attorneys and/or attorneys' representatives and client pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-171 | 2009-06-26 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-172 | 2009-06-26 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-173 | 2009-06-26 | Turner, Hilton; Searfoss, Gayle | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-174 | 2009-07-01 | Cooper, James | Bahret, Bill | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-175 | 2009-07-01 | Cooper, James; Saha, Asmita | Bahret, Bill | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-176 | 2009-07-02 | Cooper, James; Saha, Asmita; Turner, Hilton; Searfoss, Gayle | Bahret, Bill | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-177 | 2009-07-27 | Searfoss, Gayle | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-178 | 2009-07-27 | Ross, Sally Anne; Searfoss, Gayle | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-179 | 2009-08-03 | Searfoss, Gayle | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-180 | 2009-08-06 | Searfoss, Gayle | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-181 | 2009-08-06 | Searfoss, Gayle | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-182 | 2009-09-21 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-183 | 2009-09-21 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-184 | 2009-09-21 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-185 | 2009-09-21 | Turner, Hilton; Smutz, Gina; Searfoss, Gayle | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-186 | 2009-10-21 | Cooper, James; Turner, Hilton; Searfoss, Gayle | Kellett, Glen; Addison, Bradford | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-187 | 2010-08-24 | Turner, Hilton; Smutz, Gina | Bahret, Bill | Eden, Joyce | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client, Work Product |

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-188 | 2010-08-24 | Turner, Hilton; Smutz, Gina | Bahret, Bill | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-189 | 2010-09-02 | Turner, Hilton; Smutz, Gina | Bahret, Bill | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-190 | 2010-09-22 | Cooper, James; Turner, Hilton; Smutz, Gina | | Eden, Joyce | Confidential and privileged documents between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product; Common-Interest |
| PRIV-191 | 2010-10-12 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-192 | 2010-10-12 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-193 | 2010-10-12 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-194 | 2010-10-12 | Cooper, James; Turner, Hilton; Smutz, Gina | | Eden, Joyce | Confidential and privileged documents between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client, Work Product; Common-Interest |
| PRIV-195 | 2010-10-12 | Cooper, James; Turner, Hilton; Smutz, Gina | | Eden, Joyce | Confidential and privileged documents between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent-in-suit. | Attorney Client, Work Product; Common-Interest |
| PRIV-196 | 2010-10-12 | Cooper, James; Turner, Hilton; Smutz, Gina | Bahret, Bill | Eden, Joyce | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent-in-suit. | Attorney Client, Work Product; Common-Interest |
| PRIV-197 | 2010-10-12 | Cooper, James; Turner, Hilton; Smutz, Gina | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-198 | 2010-10-14 | Turner, Hilton; Smutz, Gina | Bahret, Bill | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-199 | 2010-10-14 | Cooper, James; Turner, Hilton; Smutz, Gina | Bahret, Bill | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-200 | 2010-10-14 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-201 | 2010-10-22 | | Bahret, Bill | Eden, Joyce | Confidential and privileged internal documents between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-202 | 2010-10-22 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-203 | 2010-10-22 | Cooper, James; Turner, Hilton; Smutz, Gina | Bahret, Bill | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-204 | 2010-10-22 | Cooper, James; Turner, Hilton; Smutz, Gina | Bahret, Bill | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-205 | 2010-10-25 | Cooper, James | Bahret, Bill | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent-in-suit. | Attorney Client; Work Product |
| PRIV-206 | 2010-10-26 | Cooper, James; Turner, Hilton; Smutz, Gina | Bahret, Bill | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-207 | 2010-10-28 | Cooper, James; Turner, Hilton; Smutz, Gina | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-208 | 2010-10-29 | | Frisk, Randall; Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-209 | 2010-10-29 | | Frisk, Randall; Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-210 | 2010-10-29 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-211 | 2010-10-29 | | Frisk, Randall; Bahret, Bill | | Confidential and privileged internal communications between attorneys pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-212 | 2010-10-29 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-213 | 2010-10-29 | Cooper, James; Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-214 | 2010-10-29 | Cooper, James; Turner, Hilton; Smutz, Gina | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-215 | 2010-11-09 | | Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-216 | 2010-11-09 | | Frisk, Randall; Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-217 | 2010-11-09 | | Frisk, Randall; Bahret, Bill | | Confidential and privileged internal communications between attorneys pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-218 | 2010-11-10 | | Bahret, Bill | | Confidential privileged internal document by attorneys pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-219 | 2010-11-10 | | Frisk, Randall; Bahret, Bill | | Confidential and privileged internal communications between attorneys pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-220 | 2010-11-10 | Cooper, James | Bahret, Bill | Eden, Joyce | Confidential and privileged documents between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client, Work Product |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-221 | 2010-11-10 | Cooper, James | Bahret, Bill | Eden, Joyce | Confidential and privileged documents between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-222 | 2010-11-11 | | Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-223 | 2010-11-12 | | Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-224 | 2010-11-12 | | Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-225 | 2010-11-12 | | Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-226 | 2010-11-12 | | Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-227 | 2010-11-12 | Cooper, James; Turner, Hilton | Bahret, Bill | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-228 | 2010-11-12 | Cooper, James; Turner, Hilton | Bahret, Bill | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-229 | 2010-11-12 | Cooper, James; Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-230 | 2010-11-12 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-231 | 2010-11-12 | Cooper, James; Turner, Hilton; Smutz, Gina | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-232 | 2010-12-10 | | Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-233 | 2011-01-07 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-234 | 2011-01-07 | | Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-235 | 2011-01-07 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-236 | 2011-01-07 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-237 | 2011-01-07 | Turner, Hilton; Smutz, Gina | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-238 | 2011-01-09 | | Bahret, Bill | | Confidential privileged internal document by attorney pertaining to the patent application. | Attorney Client; Work Product |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-239 | 2011-01-11 | Turner, Hilton; Smutz, Gina | Bahret, Bill | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-240 | 2011-01-13 | | Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-241 | 2011-01-13 | | Bahret, Bill | Eden, Joyce | Confidential and privileged internal communications between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-242 | 2011-01-18 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-243 | 2011-01-18 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-244 | 2011-01-18 | Turner, Hilton; Smutz, Gina | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-245 | 2011-01-18 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-246 | 2011-03-24 | Turner, Hilton | Frisk, Randall | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-247 | 2011-03-24 | Turner, Hilton; Smutz, Gina | | Eden, Joyce | Confidential and privileged documents between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-248 | 2011-03-24 | Turner, Hilton; Smutz, Gina | | Eden, Joyce | Confidential and privileged documents between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-249 | 2011-03-24 | Turner, Hilton | Frisk, Randall | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-250 | 2011-03-24 | Turner, Hilton | Frisk, Randall | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-251 | 2011-03-24 | Turner, Hilton; Smutz, Gina | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-252 | 2011-03-24 | Cooper, James; Turner, Hilton; Smutz, Gina | Bahret, Bill | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-253 | 2011-05-31 | Turner, Hilton | Frisk, Randall | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-254 | 2011-05-31 | Turner, Hilton | Frisk, Randall | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-255 | 2011-05-31 | Cooper, James; Turner, Hilton | Frisk, Randall | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-256 | 2011-05-31 | Cooper, James; Turner, Hilton; Smutz, Gina | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-257 | 2011-06-29 | | | Eden, Joyce | Confidential privileged internal document by attorney's representative pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-258 | 2011-06-29 | | | Eden, Joyce | Confidential privileged internal document by attorney's representative pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-259 | 2011-07-06 | Cooper, James; Turner, Hilton | Frisk, Randall | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-260 | 2011-07-06 | Cooper, James; Turner, Hilton | Frisk, Randall | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-261 | 2011-07-06 | Cooper, James; Turner, Hilton | Frisk, Randall | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-262 | 2011-07-06 | Cooper, James; Turner, Hilton | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-263 | 2011-09-19 | Cooper, James; Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-264 | 2011-09-19 | Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-265 | 2011-09-19 | Cooper, James; Turner, Hilton; Smutz, Gina | | Eden, Joyce | Confidential privileged communication between attorney and/or attorney representative and client concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-266 | 2011-09-19 | Cooper, James; Turner, Hilton | Bahret, Bill | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-267 | 2011-10-04 | Turner, Hilton; Franks, Melissa | Frisk, Randall | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-268 | 2011-10-13 | | | Eden, Joyce | Confidential privileged internal document by attorney's representative pertaining to the patent application. | Attorney Client, Work Product |
| PRIV-269 | 2011-10-21 | Cooper, James; Turner, Hilton | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent in-suit. | Attorney Client; Common-Interest |
| PRIV-270 | 2016-07-22 | Cooper, James | Bahret, Bill | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |

Case 6:21-cv-00727-ADA-DTG   Document 165-3   Filed 10/28/22   Page 19 of 23

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-271 | 2018-11-30 | Jalaie, Bobak+; Schultz, Steven+ | Chan, Alfonso | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the potential litigation. | Attorney Client |
| PRIV-272 | 2019-08-18 | Beier, Brooke | Chan, Alfonso | | Confidential privileged communications between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the potential litigation. | Attorney Client |
| PRIV-273 | 2021-02-23 | Cooper, James | Chan, Alfonso | Garza, Santos | Confidential and privileged communications enclosing documents created at the behest of counsel concerning potential litigation. | Attorney Client; Work Product |
| PRIV-274 | 2021-02-23 | Cooper, James | Chan, Alfonso | Garza, Santos | Confidential and privileged communications enclosing documents created at the behest of counsel concerning potential litigation. | Attorney Client; Work Product |
| PRIV-275 | 2021-06-09 | Waite, Kenneth+ | Kellett, Glen | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-276 | 2021-06-09 | Waite, Kenneth+ | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |
| PRIV-277 | 2021-06-09 | Waite, Kenneth+ | Bahret, Bill | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent-in-suit. | Attorney Client; Work Product |
| PRIV-278 | 2021-06-09 | Waite, Kenneth+ | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-279 | 2021-06-09 | Waite, Kenneth+ | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |
| PRIV-280 | 2021-06-09 | Waite, Kenneth+ | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |
| PRIV-281 | 2021-06-09 | Waite, Kenneth+ | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-282 | 2021-06-09 | Waite, Kenneth+ | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent-in-suit. | Attorney Client |
| PRIV-283 | 2021-06-10 | Waite, Kenneth+ | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |
| PRIV-284 | 2021-06-14 | Waite, Kenneth+ | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patents-in-suit. | Attorney Client |
| PRIV-285 | 2021-06-15 | Waite, Kenneth+ | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |
| PRIV-286 | 2021-06-15 | Waite, Kenneth+ | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |

Case 6:21-cv-00727-ADA-DTG   Document 165-3   Filed 10/28/22   Page 20 of 23

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-287 | 2021-06-15 | Waite, Kenneth+ | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |
| PRIV-288 | 2021-06-15 | Waite, Kenneth+ | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |
| PRIV-289 | 2021-06-18 | Waite, Kenneth+ | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-290 | 2021-06-18 | Waite, Kenneth+ | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |
| PRIV-291 | 2021-06-18 | Waite, Kenneth+ | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |
| PRIV-292 | 2021-06-18 | Waite, Kenneth+ | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patents-in-suit. | Attorney Client |
| PRIV-293 | 2021-06-18 | Waite, Kenneth+ | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-294 | 2021-06-18 | Waite, Kenneth+ | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patents-in-suit. | Attorney Client |
| PRIV-295 | 2021-06-18 | Waite, Kenneth+ | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-296 | 2021-06-21 | Waite, Kenneth+ | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-297 | 2021-06-21 | | Kellett, Glen; Simmonds, Scott | Hofheins, Darla | Confidential privileged internal communication between attorneys and/or attorneys' representatives pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-298 | 2021-06-21 | Waite, Kenneth+ | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-299 | 2021-06-21 | Waite, Kenneth+ | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client |
| PRIV-300 | 2021-07-12 | Waite, Kenneth+; Beier, Brooke; Schultz, Steven+ | Kellett, Glen; Bahret, Bill; Chan, Alfonso; Shore, Michael | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client; Common-Interest |
| PRIV-301 | 2021-07-12 | Waite, Kenneth+; Beier, Brooke; Schultz, Steven+ | Kellett, Glen; Bahret, Bill; Chan, Alfonso; Shore, Michael | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client; Common-Interest |

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-302 | 2021-07-12 | Waite, Kenneth+; Beier, Brooke; Schultz, Steven+ | Kellett, Glen; Bahret, Bill; Chan, Alfonso; Shore, Michael; Ndai, Halima | Graber, Alisha | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-303 | 2021-07-12 | Waite, Kenneth+ | Kellett, Glen | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-304 | 2021-07-12 | Waite, Kenneth+ | Kellett, Glen | Graber, Alisha | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-305 | 2021-07-13 | Waite, Kenneth+; Beier, Brooke; Schultz, Steven+ | Kellett, Glen; Bahret, Bill; Chan, Alfonso; Shore, Michael | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client; Common-Interest |
| PRIV-306 | 2021-07-13 | Waite, Kenneth+; Beier, Brooke; Schultz, Steven+ | Kellett, Glen; Bahret, Bill; Chan, Alfonso; Shore, Michael | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client; Common-Interest |
| PRIV-307 | 2021-07-13 | Waite, Kenneth+; Beier, Brooke; Schultz, Steven+ | Kellett, Glen; Bahret, Bill; Chan, Alfonso; Shore, Michael | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client; Common-Interest |
| PRIV-308 | 2021-07-13 | Waite, Kenneth+; Beier, Brooke; Schultz, Steven+ | Kellett, Glen; Bahret, Bill; Chan, Alfonso; Shore, Michael | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client; Common-Interest |
| PRIV-309 | 2021-07-13 | Waite, Kenneth+; Beier, Brooke; Schultz, Steven+ | Kellett, Glen; Bahret, Bill; Chan, Alfonso; Shore, Michael | Eden, Joyce | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to potential litigation. | Attorney Client; Common-Interest |
| PRIV-310 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-311 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-312 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-313 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-314 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-315 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-316 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-317 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-318 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-319 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-320 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-321 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-322 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-323 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-324 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-325 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-326 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-327 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-328 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-329 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-330 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-331 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |

The Trustees of Purdue University v. STMicroelectronics, N.V., et al.

| External ID | Date | Message Participants | | | Document Description | Privilege |
|---|---|---|---|---|---|---|
| | | Client /Client Representatives | Outside Counsel | Additional Participants* | | |
| PRIV-332 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-333 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-334 | N/A | Cooper, James | Bahret, Bill | | Confidential privileged communication between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent application. | Attorney Client |
| PRIV-335 | N/A | Cooper, James | Bahret, Bill | | Confidential and privileged documents between attorneys and clients concerning, seeking, and/or conveying legal advice pertaining to the patent-in-suit. | Attorney Client; Work Product |
| PRIV-336 | N/A | | Bahret, Bill | | Confidential privileged internal document by attorney pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-337 | N/A | | Bahret, Bill | | Confidential privileged internal document by attorney pertaining to the patent application. | Attorney Client; Work Product |
| PRIV-338 | N/A | | Bahret, Bill | | Confidential privileged internal document by attorney pertaining to the patent application. | Attorney Client; Work Product |

*These Additional Participants are persons employed by and acting under the direction of Outside Counsel identified in this log.
+These Client Representatives are also attorneys.