The Trustees of Purdue University v. STMicroelectronics, et al.

Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| Mr. Mario Saggio Volume 1 | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
| 6:9 | 6:10 | | | | | |
| 7:11 | 8:4 | | | | | |
| 11:9 | 11:12 | | | | | |
| 15:11 | 15:22 | | | | | |
| 20:17 | 21:3 | | | | | |
| 21:5 | 21:7 | | | | | |
| 24:7 | 24:14 | | 23:6-12, 24:16-20 | 23:6-12 – 401; 403; 703; FRCP 37 24:16-20 - 401; 403; 703 | 23:13-24:1-6 (if 26:6-12 objection is not sustained) | |
| 25:6 | 25:9 | | 23:6-12, 24:16-20 | 23:6-12 – 401; 403; 703; FRCP 37 24:16-20 - 401; 403; 703 | 23:13-24:1-6 (if 26:6-12 objection is not sustained) | |
| 26:6 | 26:8 | | 23:6-12, 24:16-20 | 23:6-12 – 401; 403; 703; FRCP 37 24:16-20 - 401; 403; 703 | 23:13-24:1-6 (if 26:6-12 objection is not sustained) | |
| 26:20 | 27:3 | | 27:23-28:3, 28:5-28:7, 28:11-16, 28:19-21 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21 - 401; 403; non-responsive | | |
| 27:9 | 27:11 | | 27:23-28:3, 28:5-28:7, 28:11-16, 28:19-21 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21 - 401; 403; non-responsive | | |
| 27:13 | 27:20 | | 27:23-28:3, 28:5-28:7, 28:11-16, 28:19-21 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21 - 401; 403; non-responsive | | |
| 27:22 | 27:22 | | 27:23-28:3, 28:5-28:7, 28:11-16, 28:19-21 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21 - 401; 403; non-responsive | | |
| 33:7 | 33:10 | F, 403-P | | | | |
| 33:12 | 34:7 | F, 403-P | | | | |
| 34:9 | 34:15 | | | | | |
| 34:22 | 34:24 | | 35:2-6; 35:12-36:4; 39:11-17; 39:19-21 | | | |
| 35:1 | 35:1 | | 35:2-6; 35:12-36:4; 39:11-17; 39:19-21 | | | |
| 35:8 | 35:11 | | | | | |
| 36:5 | 36:17 | | | | | |
| 37:1 | 37:11 | | | | | |
| 37:15 | 37:18 | | | | | |
| 39:22 | 39:25 | | 35:2-6; 35:12-36:4; 39:11-17; 39:19-21 | | | |
| 40:2 | 40:10 | | | | | |
| 40:12 | 40:18 | | | | | |
| 40:20 | 41:1 | | | | | |
| 41:3 | 41:9 | | | | | |
| 41:11 | 41:11 | | | | | |
| 42:8 | 42:16 | | | | | |
| 42:18 | 43:18 | | | | | |
| 43:24 | 44:5 | | 35:2-6; 35:12-36:4 | | | |
| 44:7 | 44:12 | | 35:2-6; 35:12-36:4 | | | |
| 44:14 | 44:23 | | 35:2-6; 35:12-36:4 | | | |
| 45:1 | 45:8 | NE as to 45:1-2 | 35:2-6; 35:12-36:4 | | | |
| 45:10 | 45:12 | | 35:2-6; 35:12-36:4 | | | |
| 45:14 | 45:21 | | 35:2-6; 35:12-36:4 | | | |
| 45:24 | 46:7 | | 35:2-6; 35:12-36:4 | | | |
| 63:15 | 63:21 | | | | | |
| 63:23 | 64:10 | | | | | |
| 64:12 | 64:22 | | | | | |
| 64:24 | 65:1 | | | | | |
| 65:19 | 66:3 | | | | | |
| 66:8 | 66:11 | F, 403-P | 66:13-16 | | 66:17-19 | R, 403-P/C |
| 66:20 | 67:1 | | | | | |
| 67:5 | 67:5 | | | | | |
| 67:13 | 67:17 | | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 69:11 | 69:13 | F, 403-P | | | | |
| 69:15 | 69:18 | F, 403-P | | | | |
| 69:20 | 70:4 | F, 403-P | | | | |
| 70:9 | 70:11 | F, 403-P | | | | |
| 70:13 | 70:14 | | | | | |
| 70:18 | 70:21 | F, 403-P | 82:23-83:2, 120:16-19, 120:21-25, 121:2-4, 121:7-10, 121:12-14 | | | |
| 70:25 | 71:1 | F, 403-P | 82:23-83:2, 120:16-19, 120:21-25, 121:2-4, 121:7-10, 121:12-14 | | | |
| 71:15 | 71:18 | F, 403-P | 82:23-83:2, 120:16-19, 120:21-25, 121:2-4, 121:7-10, 121:12-14 | | | |
| 71:20 | 71:20 | F, 403-P | 82:23-83:2, 120:16-19, 120:21-25, 121:2-4, 121:7-10, 121:12-14 | | | |
| 73:1 | 73:18 | F, 403-P | | | | |
| 74:13 | 74:15 | | | | | |
| 74:17 | 74:24 | | | | | |
| 75:1 | 75:1 | | | | | |
| 75:18 | 75:23 | | | | | |
| 77:16 | 78:2 | | | | | |
| 78:4 | 78:12 | | 78:12-16 | Nonresponsive, 401, 403 | | |
| 81:1 | 81:2 | | 79:25-80:3, 80:5-8, 80:10-13, 80:15-17 | 80:1-3, 80:10-13; 80:15-17 - Non-responsive, 401, 403 | 83:3-18 | IC, R, 403-P/C |
| 81:4 | 81:4 | | | | | |
| 81:9 | 81:16 | | | | | |
| 81:24 | 82:18 | | | | | |
| 87:11 | 87:16 | | | | | |
| 93:12 | 93:15 | | | | | |
| 93:17 | 93:23 | | | | | |
| 93:25 | 94:2 | | | | | |
| 94:12 | 94:13 | | | | | |
| 94:15 | 96:4 | | | | | |
| 96:6 | 97:6 | | | | | |
| 98:3 | 98:8 | | 97:23-98:2; 98:9-12 | | | |
| 99:23 | 100:8 | | | | | |
| 100:20 | 100:22 | | 101:1-5 | | | |
| 101:17 | 102:13 | | 102:20-25, 103:2-10 | 401, 403, 703, Rule 37 | | |
| 103:22 | 104:1 | | 102:20-25, 103:2-10 | 401, 403, 703, Rule 37 | | |
| 104:3 | 104:4 | | 102:20-25, 103:2-10 | 401, 403, 703, Rule 37 | | |
| 110:24 | 110:25 | | | | | |
| 111:7 | 111:15 | | | | | |
| 112:5 | 113:4 | | | | | |
| 113:6 | 113:15 | | | | | |
| 113:17 | 113:20 | | | | | |
| 113:22 | 115:9 | | | | | |
| 115:11 | 115:17 | | | | | |
| 115:19 | 115:23 | | | | | |
| 115:25 | 116:4 | | | | | |
| 116:6 | 116:18 | | | | | |
| 118:3 | 118:7 | | | | | |
| 118:9 | 118:12 | | 118:13-14, 118:16 | | 118:17-20 | |
| 118:21 | 119:5 | | | | | |
| 119:7 | 119:23 | | | | | |
| 125:6 | 125:8 | | | | | |
| 125:10 | 125:22 | | | | | |
| 131:2 | 131:8 | | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 135:15 | 136:1 | | | | | |
| 136:3 | 136:13 | | | | | |
| 140:11 | 141:9 | | | | | |
| 141:11 | 141:16 | | | | | |
| 141:18 | 141:25 | | 141:14-16 | | | |
| 142:2 | 142:6 | | 141:14-16, 142:8-11, 142-13, 143:5-7, 143:9-11, 143:22-23, 143:25-144:1, 144:6-20, 145:23-25, 146:3-8, 149:4-10 | 142:8-11, 142:13 - 401, 403, 703, Rule 37, Claims Construction Violation; 143:5-7, 143:9-11, 143:22-23, 143:25-144:1, 144:6-20, 145:23-25, 146:3-8, 147:10-148:9, 149:4-10 - Rule 37, 401, 403, 703, Claims Construction Violation | | |
| 143:12 | 143:16 | | | | | |
| 143:18 | 143:19 | | | | | |
| 147:8 | 148:9 | | 147:10-148:9, 149:4-10 | Rule 37, 401, 403, 703, Claims Construction Violation | | |
| 149:11 | 149:23 | | | | | |
| 149:25 | 150:10 | | | | | |
| 150:13 | 150:15 | | | | | |
| 150:17 | 150:20 | | | | | |
| 154:12 | 154:15 | | 154:16 | | | |
| 154:23 | 154:25 | | | | | |
| 158:14 | 158:16 | | | | | |
| 158:18 | 158:21 | | | | | |
| 158:23 | 159:2 | | | | | |
| 167:20 | 167:22 | | | | | |
| 167:24 | 168:1 | | | | | |
| 168:3 | 168:6 | | | | | |
| 168:12 | 168:16 | | | | | |
| 168:18 | 168:18 | | | | | |
| 168:23 | 169:3 | | | | | |
| 169:5 | 169:5 | | | | | |
| 169:25 | 170:4 | | | | | |
| 170:18 | 171:11 | | | | | |
| 171:13 | 171:15 | | | | | |
| 175:2 | 175:16 | | | | | |
| 175:19 | 176:11 | | | | | |
| 176:13 | 177:1 | | | | | |
| 178:5 | 178:18 | | | | | |
| 180:5 | 180:6 | | 180:13-18 | | 180:19-20 | F, R, 403-P/C |
| 180:8 | 180:12 | | 180:13-18 | | 180:19-20 | F, R, 403-P/C |
| 190:16 | 190:19 | | | | | |
| 190:21 | 190:23 | | | | | |
| 192:9 | 193:22 | | | | | |
| 200:22 | 201:3 | | | | | |
| | | | | | | |
| **Mr. Mario Saggio Volume 2** | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 215:6 | 215:6 | F, 403-P | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8, 31:15-17, 31:20-33:4, 33:7-10, 33:12-34:7, 34:7, 34:9-15, 34:22-24, 35:1-6, 35:8-36:16, 37:1-11, 37:15-18, 39:11-17, 39:19-25, 40:2-10, 40:12-18, 40:21-41:1, 41:3-9, 41:11, 42:8-16, 42:18-43:18, 44:9-12, 44:14-15, 45:16-21, 45:24-46:7 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8 - Nonresponsive, 401, 403; 31:15-17, 31:20-33:4 - 401, 403, 703, Rule 37; 34:5-7, 34:9-15, 36:1-11, 40:9-10, 40:12, 40:16-18, 40:24-41:1, 41:3, 41:7-9, 41:11, 42:8-16, 42:18-43:18, 45:16-21, 45:24-46:7 - 401, 403, 703, Rule 37 | | |
| 215:19 | 215:24 | | | | | |
| 219:10 | 219:13 | | | | | |
| 219:19 | 219:20 | | | | | |
| 219:24 | 220:7 | | | | | |
| 220:9 | 220:14 | | | | | |
| 220:22 | 220:23 | | | | | |
| 221:10 | 221:11 | OTS | | | | |
| 221:13 | 221:13 | OTS | | | | |
| 222:22 | 222:25 | | | | | |
| 223:2 | 223:19 | | | | | |
| 223:21 | 223:25 | | | | | |
| 224:4 | 224:25 | | | | | |
| 225:5 | 225:14 | | | | | |
| 225:21 | 226:23 | | | | | |
| 227:1 | 228:14 | | | | | |
| 229:3 | 230:2 | | | | | |
| 233:20 | 234:4 | | 235:22-236:4, 268:5-19, 269:10-270:2, 270:4-14, 270:16-18 | | | |
| 234:6 | 235:16 | OTS as to 234:3-6 | 235:22-236:4, 268:5-19, 269:10-270:2, 270:4-14, 270:16-18 | | | |
| 239:1 | 239:5 | | | | | |
| 242:22 | 243:2 | | | | | |
| 244:13 | 244:17 | OTS; 403-P; F; R | | | | |
| 244:21 | 246:9 | OTS; 403-P; F; R | | | | |
| 246:11 | 246:21 | OTS; 403-P; F; R | | | | |
| 246:24 | 247:3 | OTS; 403-P; F; R | | | | |
| 247:5 | 247:8 | OTS; 403-P; F; R | | | | |
| 247:10 | 247:16 | OTS; 403-P; F; R | | | | |
| 247:18 | 248:1 | OTS; 403-P; F; R | | | | |
| 248:3 | 248:23 | OTS; 403-P; F; R | | | | |
| 248:25 | 249:14 | OTS; 403-P; F; R | | | | |
| 249:16 | 249:20 | OTS; 403-P; F; R | | | | |
| 250:4 | 250:8 | | | | | |
| 250:10 | 250:22 | INC as to 250:20-22 | 250:24 | | | |
| 251:7 | 251:10 | INC, NE | 251:12-13 | | | |
| 252:5 | 252:8 | OTS; 403-P; F; R | | | | |
| 252:10 | 252:13 | OTS; 403-P; F; R | | | | |
| 253:6 | 253:10 | OTS; 403-P; F; R | | | | |
| 253:13 | 253:20 | OTS; 403-P; F; R | | | | |
| 253:23 | 254:2 | OTS; 403-P; F; R | | | | |
| 254:5 | 254:9 | OTS; 403-P; F; R | | | | |
| 254:12 | 254:17 | OTS; 403-P; F; R | | | | |
| 254:20 | 254:25 | OTS; 403-P; F; R | | | | |
| 255:2 | 255:5 | OTS; 403-P; F; R | | | | |
| 255:19 | 255:25 | INC as to 255:19-20, OTS, 403-P, F, R | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 256:3 | 256:5 | OTS; 403-P; F; R | | | | |
| 257:16 | 257:19 | OTS; 403-P; F; R | | | | |
| 257:22 | 257:25 | OTS; 403-P; F; R | | | | |
| 258:3 | 258:11 | OTS; 403-P; F; R | | | | |
| 258:14 | 258:20 | OTS; 403-P; F; R | | | | |
| 258:22 | 258:24 | OTS; 403-P; F; R | | | | |
| 259:2 | 259:5 | OTS; 403-P; F; R | | | | |
| 259:11 | 259:13 | OTS; 403-P; F; R | | | | |
| 259:15 | 260:6 | OTS as to 259:15 | 260:25-261:2, 261:8-16, 262:1-5, 263:15-264:3, 264:6-14 | | | |
| 262:13 | 262:18 | | 260:25-261:2, 261:8-16, 262:1-5, 263:15-264:3, 264:6-14 | | | |
| 262:22 | 263:12 | | 260:25-261:2, 261:8-16, 262:1-5, 263:15-264:3, 264:6-14 | | | |
| 263:14 | 263:14 | | 260:25-261:2, 261:8-16, 262:1-5, 263:15-264:3, 264:6-14 | | | |
| 264:16 | 264:23 | | 260:25-261:2, 261:8-16, 262:1-5, 263:15-264:3, 264:6-14 | | | |
| 272:23 | 272:25 | OTS; 403-P; F; R | | | | |
| 273:2 | 273:2 | OTS; 403-P; F; R | | | | |
| 273:8 | 273:9 | OTS; 403-P; F; R | | | | |
| 273:11 | 273:16 | OTS; 403-P; F; R | | | | |
| 273:19 | 273:22 | OTS; 403-P; F; R | | | | |
| 273:24 | 274:1 | OTS; 403-P; F; R | | | | |
| 274:3 | 274:7 | OTS; 403-P; F; R | | | | |
| 274:10 | 274:15 | OTS; 403-P; F; R | | | | |
| 274:17 | 274:23 | OTS; 403-P; F; R | | | | |
| 274:25 | 275:5 | OTS; 403-P; F; R | | | | |
| 275:8 | 275:10 | OTS; 403-P; F; R | | | | |
| 275:13 | 275:16 | OTS; 403-P; F; R | | | | |
| 275:18 | 275:22 | OTS; 403-P; F; R | | | | |
| 275:25 | 276:2 | OTS; 403-P; F; R | | | | |
| 276:15 | 276:16 | OTS; 403-P; F; R | | | | |
| 276:19 | 276:25 | OTS; 403-P; F; R | | | | |
| 277:3 | 277:7 | OTS; 403-P; F; R | | | | |
| 277:10 | 277:17 | OTS; 403-P; F; R | | | | |
| 277:20 | 278:1 | OTS; 403-P; F; R | | | | |
| 278:4 | 278:11 | OTS; 403-P; F; R | | | | |
| 278:14 | 278:16 | OTS; 403-P; F; R | | | | |
| 278:19 | 278:22 | OTS; 403-P; F; R | | | | |
| 278:25 | 279:7 | OTS; 403-P; F; R | | | | |
| 279:16 | 279:24 | OTS; 403-P; F; R | | | | |
| 280:2 | 280:5 | OTS; 403-P; F; R | | | | |
| 280:7 | 280:10 | OTS; 403-P; F; R | | | | |
| 280:12 | 280:12 | OTS; 403-P; F; R | | | | |
| 280:23 | 280:25 | OTS; 403-P; F; R | | | | |
| 281:2 | 281:2 | OTS; 403-P; F; R | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 281:15 | 284:11 | | 284:12, 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:3, 30:4-8, 31:15-17, 31:20-33:4, 33:7-10, 33:12-34:7, 34:7, 34:9-15, 34:22-24, 35:1-6, 35:8-36:16, 37:1-11, 37:15-18, 39:11-17, 39:19-25, 40:2-10, 40:12-18, 40:21-41:1, 41:3-9, 41:11, 42:8-16, 42:18-43:18, 44:9-12, 44:14-15, 45:16-21, 45:24-46:7 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8 - Nonresponsive, 401, 403; 31:15-17, 31:20-33:4 - 401, 403, 703, Rule 37; 34:5-7, 34:9-15, 36:1-11, 40:9-10, 40:12, 40:16-18, 40:24-41:1, 41:3, 41:7-9, 41:11, 42:8-16, 42:18-43:18, 45:16-21, 45:24-46:7 - 401, 403, 703, Rule 37 | | |
| 284:15 | 285:3 | | | | | |
| 286:9 | 286:10 | OTS, R | | | | |
| 286:12 | 286:15 | OTS, R | | | | |
| 286:17 | 286:18 | OTS, R | | | | |
| 286:20 | 286:20 | OTS, R | | | | |
| 289:13 | 290:15 | OTS and R as to 289:13- | 294:4-6, 294:8-18, 294:20-23, 296:6-16, 297:2-6, 297:25-298:1, 298:3-4 | | | |
| 290:19 | 290:21 | | 294:4-6, 294:8-18, 294:20-23, 296:6-16, 297:2-6, 297:25-298:1, 298:3-4 | | | |
| 291:17 | 292:11 | | 294:4-6, 294:8-18, 294:20-23, 296:6-16, 297:2-6, 297:25-298:1, 298:3-4 | | | |
| 292:13 | 292:17 | | 294:4-6, 294:8-18, 294:20-23, 296:6-16, 297:2-6, 297:25-298:1, 298:3-4 | | | |
| 294:25 | 295:19 | | 294:4-6, 294:8-18, 294:20-23, 296:6-16, 297:2-6, 297:25-298:1, 298:3-4 | | | |
| 297:7 | 297:9 | | 294:4-6, 294:8-18, 294:20-23, 296:6-16, 297:2-6, 297:25-298:1, 298:3-4 | | | |
| 319:22 | 320:2 | OTS, R | | | | |
| 320:4 | 320:7 | OTS, R | | | | |
| 320:10 | 320:13 | | | | | |
| 341:9 | 341:12 | | | | | |
| 343:23 | 344:6 | F, R, 403-P | 27:23-28:7, 28:11-16, 28:19-21, 29:21-30:3, 30:4-8, 31:15-17, 31:20-33:4, 33:7-10, 33:12-34:7, 34:7, 34:9-15, 34:22-24, 35:1-6, 35:8-36:16, 37:1-11, 37:15-18, 39:11-25, 40:2-10, 40:12-18, 40:21-41:1, 41:3-9, 41:11, 42:8-16, 42:18-43:18, 44:9-12, 44:14-15, 45:16-21, 45:24-46:7 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8 - Nonresponsive, 401, 403; 31:15-17, 31:20-33:4 - 401, 403, 703, Rule 37; 34:5-7, 34:9-15, 36:1-11, 40:9-10, 40:12, 40:16-18, 40:24-41:1, 41:3, 41:7-9, 41:11, 42:8-16, 42:18-43:18, 45:16-21, 45:24-46:7 - 401, 403, 703, Rule 37 | | |
| 347:18 | 347:23 | F, R, 403-P | 27:23-28:7, 28:11-16, 28:19-21, 29:21-30:3, 30:4-8, 31:15-17, 31:20-33:4, 33:7-10, 33:12-34:7, 34:7, 34:9-15, 34:22-24, 35:1-6, 35:8-36:16, 37:1-11, 37:15-18, 39:11-25, 40:2-10, 40:12-18, 40:21-41:1, 41:3-9, 41:11, 42:8-16, 42:18-43:18, 44:9-12, 44:14-15, 45:16-21, 45:24-46:7 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8 - Nonresponsive, 401, 403; 31:15-17, 31:20-33:4 - 401, 403, 703, Rule 37; 34:5-7, 34:9-15, 36:1-11, 40:9-10, 40:12, 40:16-18, 40:24-41:1, 41:3, 41:7-9, 41:11, 42:8-16, 42:18-43:18, 45:16-21, 45:24-46:7 - 401, 403, 703, Rule 37 | | |

The Trustees of Purdue University v. STMicroelectronics, et al.

Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 347:25 | 348:6 | F, R, 403-P | 27:23-28:7, 28:11-16, 28:19-21, 29:21-30:3, 30:4-8, 31:15-17, 31:20-33:4, 33:7-10, 33:12-34:7, 34:7, 34:9-15, 34:22-24, 35:1-6, 35:8-36:16, 37:1-11, 37:15-18, 39:11-25, 40:2-10, 40:12-18, 40:21-41:1, 41:3-9, 41:11, 42:8-16, 42:18-43:18, 44:9-12, 44:14-15, 45:16-21, 45:24-46:7 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8 - Nonresponsive, 401, 403; 31:15-17, 31:20-33:4 - 401, 403, 703, Rule 37; 34:5-7, 34:9-15, 36:1-11, 40:9-10, 40:12, 40:16-18, 40:24-41:1, 41:3, 41:7-9, 41:11, 42:8-16, 42:18-43:18, 45:16-21, 45:24-46:7 - 401, 403, 703, Rule 37 | | |
| 348:17 | 348:20 | F, R, 403-P | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8, 31:15-17, 31:20-33:4, 33:7-10, 33:12-34:7, 34:7, 34:9-15, 34:22-24, 35:1-6, 35:8-36:16, 37:1-11, 37:15-18, 39:11-17, 39:19-25, 40:2-10, 40:12-18, 40:21-41:1, 41:3-9, 41:11, 42:8-16, 42:18-43:18, 44:9-12, 44:14-15, 45:16-21, 45:24-46:7 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8 - Nonresponsive, 401, 403; 31:15-17, 31:20-33:4 - 401, 403, 703, Rule 37; 34:5-7, 34:9-15, 36:1-11, 40:9-10, 40:12, 40:16-18, 40:24-41:1, 41:3, 41:7-9, 41:11, 42:8-16, 42:18-43:18, 45:16-21, 45:24-46:7 - 401, 403, 703, Rule 37 | | |
| 348:22 | 348:22 | F, R, 403-P | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8, 31:15-17, 31:20-33:4, 33:7-10, 33:12-34:7, 34:7, 34:9-15, 34:22-24, 35:1-6, 35:8-36:16, 37:1-11, 37:15-18, 39:11-17, 39:19-25, 40:2-10, 40:12-18, 40:21-41:1, 41:3-9, 41:11, 42:8-16, 42:18-43:18, 44:9-12, 44:14-15, 45:16-21, 45:24-46:7 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8 - Nonresponsive, 401, 403; 31:15-17, 31:20-33:4 - 401, 403, 703, Rule 37; 34:5-7, 34:9-15, 36:1-11, 40:9-10, 40:12, 40:16-18, 40:24-41:1, 41:3, 41:7-9, 41:11, 42:8-16, 42:18-43:18, 45:16-21, 45:24-46:7 - 401, 403, 703, Rule 37 | | |
| 348:24 | 349:4 | F, R, 403-P | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8, 31:15-17, 31:20-33:4, 33:7-10, 33:12-34:7, 34:7, 34:9-15, 34:22-24, 35:1-6, 35:8-36:16, 37:1-11, 37:15-18, 39:11-17, 39:19-25, 40:2-10, 40:12-18, 40:21-41:1, 41:3-9, 41:11, 42:8-16, 42:18-43:18, 44:9-12, 44:14-15, 45:16-21, 45:24-46:7 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8 - Nonresponsive, 401, 403; 31:15-17, 31:20-33:4 - 401, 403, 703, Rule 37; 34:5-7, 34:9-15, 36:1-11, 40:9-10, 40:12, 40:16-18, 40:24-41:1, 41:3, 41:7-9, 41:11, 42:8-16, 42:18-43:18, 45:16-21, 45:24-46:7 - 401, 403, 703, Rule 37 | | |
| 349:7 | 349:8 | F, R, 403-P | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8, 31:15-17, 31:20-33:4, 33:7-10, 33:12-34:7, 34:7, 34:9-15, 34:22-24, 35:1-6, 35:8-36:16, 37:1-11, 37:15-18, 39:11-17, 39:19-25, 40:2-10, 40:12-18, 40:21-41:1, 41:3-9, 41:11, 42:8-16, 42:18-43:18, 44:9-12, 44:14-15, 45:16-21, 45:24-46:7 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8 - Nonresponsive, 401, 403; 31:15-17, 31:20-33:4 - 401, 403, 703, Rule 37; 34:5-7, 34:9-15, 36:1-11, 40:9-10, 40:12, 40:16-18, 40:24-41:1, 41:3, 41:7-9, 41:11, 42:8-16, 42:18-43:18, 45:16-21, 45:24-46:7 - 401, 403, 703, Rule 37 | | |
| 357:25 | 358:20 | F, R, 403-P | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8, 31:15-17, 31:20-33:4, 33:7-10, 33:12-34:7, 34:7, 34:9-15, 34:22-24, 35:1-6, 35:8-36:16, 37:1-11, 37:15-18, 39:11-17, 39:19-25, 40:2-10, 40:12-18, 40:21-41:1, 41:3-9, 41:11, 42:8-16, 42:18-43:18, 44:9-12, 44:14-15, 45:16-21, 45:24-46:7 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8 - Nonresponsive, 401, 403; 31:15-17, 31:20-33:4 - 401, 403, 703, Rule 37; 34:5-7, 34:9-15, 36:1-11, 40:9-10, 40:12, 40:16-18, 40:24-41:1, 41:3, 41:7-9, 41:11, 42:8-16, 42:18-43:18, 45:16-21, 45:24-46:7 - 401, 403, 703, Rule 37 | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 358:25 | 359:17 | F, R, 403-P | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8, 31:15-17, 31:20-33:4, 33:7-10, 33:12-34:7, 34:7, 34:9-15, 34:22-24, 35:1-6, 35:8-36:16, 37:1-11, 37:15-18, 39:11-17, 39:19-25, 40:2-10, 40:12-18, 40:21-41:1, 41:3-9, 41:11, 42:8-16, 42:18-43:18, 44:9-12, 44:14-15, 45:16-21, 45:24-46:7 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8 - Nonresponsive, 401, 403; 31:15-17, 31:20-33:4 - 401, 403, 703, Rule 37; 34:5-7, 34:9-15, 36:1-11, 40:9-10, 40:12, 40:16-18, 40:24-41:1, 41:3, 41:7-9, 41:11, 42:8-16, 42:18-43:18, 45:16-21, 45:24-46:7 - 401, 403, 703, Rule 37 | | |
| 362:10 | 363:14 | F, R, 403-P | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8, 31:15-17, 31:20-33:4, 33:7-10, 33:12-34:7, 34:7, 34:9-15, 34:22-24, 35:1-6, 35:8-36:16, 37:1-11, 37:15-18, 39:11-17, 39:19-25, 40:2-10, 40:12-18, 40:21-41:1, 41:3-9, 41:11, 42:8-16, 42:18-43:18, 44:9-12, 44:14-15, 45:16-21, 45:24-46:7 | 27:23-28:3, 28:5-7, 28:11-16, 28:19-21, 29:21-30:2, 30:4-8 - Nonresponsive, 401, 403; 31:15-17, 31:20-33:4 - 401, 403, 703, Rule 37; 34:5-7, 34:9-15, 36:1-11, 40:9-10, 40:12, 40:16-18, 40:24-41:1, 41:3, 41:7-9, 41:11, 42:8-16, 42:18-43:18, 45:16-21, 45:24-46:7 - 401, 403, 703, Rule 37 | | |
| 363:17 | 364:14 | OTS | 364:15-365:1 | | | |
| 365:23 | 366:1 | OTS | 364:15-365:1 | | | |
| 366:12 | 366:15 | F, R, 403-P | | | | |
| 367:6 | 367:10 | F, R, 403-P | | | | |
| 367:13 | 368:3 | F, R, 403-P | | | | |
| 370:3 | 371:8 | | 371:9-20, 372:9-22, 373:21-375:20, 95:25-96:4, 96:6-17, 97:23-98:2, 98:9-12 | 95:25-96:4, 96:6-17 - 401, 403, 703, Rule 37; 97:23-98:2 - Nonresponsive, 401, 403 | | |
| 371:21 | 371:24 | | 371:9-20, 372:9-22, 373:21-375:20, 95:25-96:4, 96:6-17, 97:23-98:2, 98:9-12 | 95:25-96:4, 96:6-17 - 401, 403, 703, Rule 37; 97:23-98:2 - Nonresponsive, 401, 403 | | |
| 372:3 | 372:7 | | 371:9-20, 372:9-22, 373:21-375:20, 95:25-96:4, 96:6-17, 97:23-98:2, 98:9-12 | 95:25-96:4, 96:6-17 - 401, 403, 703, Rule 37; 97:23-98:2 - Nonresponsive, 401, 403 | | |
| 372:23 | 372:25 | | 371:9-20, 372:9-22, 373:21-375:20, 95:25-96:4, 96:6-17, 97:23-98:2, 98:9-12 | 95:25-96:4, 96:6-17 - 401, 403, 703, Rule 37; 97:23-98:2 - Nonresponsive, 401, 403 | | |
| 373:9 | 375:20 | | 95:25-96:4, 96:6-17, 97:23-98:2, 98:9-12 | 95:25-96:4, 96:6-17 - 401, 403, 703, Rule 37; 97:23-98:2 - Nonresponsive, 401, 403 | | |
| 376:10 | 376:16 | | 95:25-96:4, 96:6-17, 97:23-98:2, 98:9-12 | 95:25-96:4, 96:6-17 - 401, 403, 703, Rule 37; 97:23-98:2 - Nonresponsive, 401, 403 | | |
| 376:18 | 377:1 | | | | | |
| 377:16 | 377:22 | | 95:25-96:4, 96:6-17, 97:23-98:2, 98:9-12 | 95:25-96:4, 96:6-17 - 401, 403, 703, Rule 37; 97:23-98:2 - Nonresponsive, 401, 403 | | |
| 377:24 | 378:25 | | 378:1, 95:25-96:4, 96:6-17, 97:23-98:2, 98:9-12 | 95:25-96:4, 96:6-17 - 401, 403, 703, Rule 37; 97:23-98:2 - Nonresponsive, 401, 403 | | |
| 379:14 | 379:17 | | 95:25-96:4, 96:6-17, 97:23-98:2, 98:9-12 | 95:25-96:4, 96:6-17 - 401, 403, 703, Rule 37; 97:23-98:2 - Nonresponsive, 401, 403 | | |
| 379:19 | 379:20 | | 95:25-96:4, 96:6-17, 97:23-98:2, 98:9-12 | 95:25-96:4, 96:6-17 - 401, 403, 703, Rule 37; 97:23-98:2 - Nonresponsive, 401, 403 | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 380:10 | 380:16 | | 95:25-96:4, 96:6-17, 97:23-98:2, 98:9-12 | 95:25-96:4, 96:6-17 - 401, 403, 703, Rule 37; 97:23-98:2 - Nonresponsive, 401, 403 | | |
| 380:18 | 381:3 | | 95:25-96:4, 96:6-17, 97:23-98:2, 98:9-12 | 95:25-96:4, 96:6-17 - 401, 403, 703, Rule 37; 97:23-98:2 - Nonresponsive, 401, 403 | | |
| 381:5 | 381:5 | | 95:25-96:4, 96:6-17, 97:23-98:2, 98:9-12 | 95:25-96:4, 96:6-17 - 401, 403, 703, Rule 37; 97:23-98:2 - Nonresponsive, 401, 403 | | |

| Dr. Asmita Saha | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 8:2 | 8:3 | | | | | |
| 8:13 | 8:15 | | | | | |
| 8:21 | 8:22 | | | | | |
| 10:16 | 10:18 | | | | | |
| 10:22 | 10:24 | | | | | |
| 11:7 | 11:22 | | | | | |
| 15:10 | 15:21 | | | | | |
| 16:8 | 16:20 | | | | | |
| 18:23 | 18:25 | | | | | |
| 22:1 | 27:6 | | | | | |
| 27:24 | 30:2 | | | | | |
| 30:13 | 32:15 | | | | | |
| 32:17 | 35:6 | | | | | |
| 36:14 | 39:4 | | | | | |
| 39:11 | 41:2 | | | | | |
| 41:5 | 43:10 | | 41:3–4 | | | |
| 43:20 | 46:3 | | | | | |
| 46:5 | 48:14 | | | | | |
| 49:3 | 52:1 | | | | | |
| 52:3 | 53:3 | | | | | |
| 54:3 | 54:5 | | | | | |
| 54:23 | 54:25 | | | | | |
| 65:19 | 66:12 | | 66:14–17 | | | |
| 67:23 | 67:24 | | 67:25–68:4 | | | |
| 68:15 | 72:3 | | | | | |
| 73:5 | 75:9 | | | | | |
| 75:13 | 76:13 | | | | | |
| 78:11 | 78:14 | | | | | |
| 78:18 | 80:4 | | 80:6–10; 80:13–18; 81:11–12; 81:15–23 | | | |
| 89:19 | 90:12 | | | | | |
| 92:11 | 93:13 | | | | | |
| 93:17 | 94:12 | | | | | |
| 107:4 | 108:18 | | | | | |
| 109:11 | 115:16 | | | | | |
| 115:18 | 117:16 | | | | | |
| 118:6 | 119:12 | | | | | |
| 119:15 | 121:25 | | | | | |
| 126:17 | 130:20 | | | | | |
| 133:19 | 134:21 | | | | | |
| 135:9 | 135:14 | | | | | |
| 137:10 | 140:1 | | | | | |
| 140:9 | 142:14 | | | | | |
| 146:11 | 146:12 | | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 146:14 | 148:14 | | | | | |
| 149:3 | 149:7 | | | | | |
| 159:22 | 159:23 | | | | | |
| 159:25 | 160:1 | | | | | |
| 160:9 | 160:11 | | | | | |
| 160:13 | 160:20 | | | | | |
| 176:19 | 177:2 | | | | | |
| 177:4 | 177:17 | | | | | |
| | | | | | | |

| Dr. Ljubisa Stevanovic | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 9:24 | 10:1 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 14:19 | 15:9 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 19:7 | 19:20 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 23:24 | 25:3 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 25:9 | 28:3 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 38:16 | 38:19 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 38:23 | 39:16 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 39:19 | 39:19 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 49:1 | 49:9 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 49:12 | 49:24 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 50:14 | 51:2 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 54:8 | 54:16 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 59:12 | 59:15 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 60:4 | 60:10 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 61:8 | 61:9 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 61:13 | 61:23 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 65:6 | 65:24 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 66:2 | 66:10 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 67:13 | 67:18 | R, H, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 71:4 | 71:17 | NE, Priv, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 72:18 | 73:25 | NE, Priv, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 74:14 | 74:15 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 74:20 | 75:8 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 75:12 | 75:22 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 76:1 | 76:7 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 76:25 | 77:12 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 77:16 | 78:6 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 78:10 | 79:1 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 79:5 | 79:16 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 80:10 | 80:23 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 81:1 | 81:14 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 81:24 | 82:6 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 82:9 | 82:13 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 82:16 | 83:22 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 86:24 | 87:12 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 87:16 | 87:25 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 89:9 | 89:12 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 89:22 | 89:23 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 91:23 | 92:8 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 92:12 | 93:23 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 94:12 | 95:20 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 95:24 | 95:25 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 96:4 | 96:14 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 96:20 | 97:5 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 97:9 | 98:18 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 99:2 | 99:7 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 99:13 | 99:14 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 100:14 | 100:18 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 100:22 | 100:22 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 101:8 | 101:16 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 101:21 | 102:5 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 102:15 | 102:17 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 102:21 | 102:25 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 103:5 | 103:8 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 103:12 | 103:16 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.

Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 104:6 | 104:11 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 104:15 | 104:21 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 104:25 | 105:11 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 105:15 | 105:18 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 106:11 | 106:13 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 106:17 | 107:4 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 107:8 | 107:9 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 108:16 | 108:18 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 108:23 | 108:25 | Inc. | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 112:10 | 112:20 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 112:24 | 112:25 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 113:10 | 113:11 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 113:16 | 113:18 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 113:21 | 113:21 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 114:25 | 115:3 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 115:11 | 116:14 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 116:18 | 117:2 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 117:5 | 118:20 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 119:23 | 120:16 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 124:7 | 124:25 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 125:8 | 126:20 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 126:24 | 127:1 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 127:6 | 127:7 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 127:10 | 127:14 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 127:18 | 127:24 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 128:8 | 129:2 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 129:7 | 130:3 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 132:17 | 132:22 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 133:1 | 134:1 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 134:5 | 134:13 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 134:17 | 134:19 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 134:22 | 135:8 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 135:12 | 135:16 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 135:20 | 136:3 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 136:9 | 136:14 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 136:19 | 136:23 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 137:1 | 137:8 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 137:12 | 137:14 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 138:5 | 138:7 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 138:10 | 138:10 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 138:14 | 138:17 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 138:21 | 139:5 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 139:9 | 139:10 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 139:20 | 140:11 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 140:14 | 140:19 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 140:23 | 140:25 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 141:4 | 141:17 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 141:21 | 142:8 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| | Deponent | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 142:12 | 142:15 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 142:19 | 143:10 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 147:11 | 148:18 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 148:22 | 149:3 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 149:9 | 151:10 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 157:5 | 157:20 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 158:14 | 158:18 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 158:25 | 159:19 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 159:24 | 161:17 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 161:21 | 162:24 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 164:10 | 165:3 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 165:7 | 165:12 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 165:16 | 165:16 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 165:24 | 166:14 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 166:18 | 166:19 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 167:19 | 167:21 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 167:25 | 167:25 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 168:23 | 169:4 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 169:8 | 169:12 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 170:1 | 170:7 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 170:12 | 170:16 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 170:19 | 171:3 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 171:6 | 171:7 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 171:11 | 171:12 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 171:15 | 171:15 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 171:18 | 171:19 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 171:22 | 172:2 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 173:7 | 173:11 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 173:15 | 173:19 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 173:23 | 174:7 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 174:13 | 175:7 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 175:11 | 175:14 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 175:17 | 175:24 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 176:4 | 176:13 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 181:3 | 181:8 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 184:19 | 184:23 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 185:1 | 185:17 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 185:21 | 185:25 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 187:2 | 187:8 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 196:11 | 196:16 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 196:22 | 196:25 | | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 200:17 | 200:24 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| | Deponent | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 201:2 | 201:5 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 206:18 | 206:25 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 207:2 | 207:3 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |
| 208:2 | 208:3 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 208:6 | 208:7 | F, H, R, 403-P/C | 7:10–17; 10:4–13; 10:18–20; 11:2–4; 12:5–8; 12:11–14; 14:19–15:4; 15:14–16; 15:22–25; 16:3–17:4; 18:3–19:20; 20:19–21:25; 23:24–25:3; 25:5–28:3; 28:8–17; 28:20; 28:25–29:19; 30:16–31:5; 32:19–21; 32:24–25; 33:12–34:23; 36:10–20; 37:14–16; 37:19–38:19; 38:23; 38:25–39:16; 39:19; 49:1–9; 49:12–15; 49:21–50:2; 50:8; 50:10–51:2; 51:9–22; 52:9–11; 52:16–18; 52:21–22; 53:2–4; 53:6–8; 53:12–15; 58:3–9; 58:14–16; 58:18–20; 58:23–25; 59:12–18; 59:24–60:2; 60:4–61:9; 61:13–17; 61:19–23; 61:25–62:2; 62:17–63:8; 63:12–64:15; 65:6–24; 66:2–3; 66:5–10; 74:14–15; 74:20–21; 74:23–75:8; 75:12–14; 80:10–16; 86:24–87:7; 90:1–22; 92:19–93:22; 95:15–17; 95:24–25; 96:4–11; 96:13–14; 96:21–22; 97:16–23; 101:8–14; 106:22–107:4; 107:8–9; 108:16–108:18; 108:23–109:2; 112:10–112:20; 112:25; 126:4–10; 129:19–130:14; 130:17–131–19; 131:23–132:22; 133:1–17; 145:22–146:2; 150:17–23; 167:19–167:21; 167:25–168:8; 168:13–15; 169:13–24; 181:3–8; 190:22–191:21; 191:25–192:24; 193:9–18; 199:10–24; 212:22–215:19 | | | |

| Mr. Raj Kumar Krishnan | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 5:15 | 5:16 | | | | | |
| 5:18 | 6:7 | | | | | |
| 6:15 | 8:3 | | | | | |
| 8:11 | 8:16 | | | | | |
| 8:22 | 9:21 | | | | | |
| 10:1 | 10:24 | | | | | |
| 11:1 | 11:3 | | | | | |
| 13:24 | 15:10 | | 15:11-15; 17:22-18:17; 19:9-20:22; 21:14-18; 22:5-18 | | | |
| 25:13 | 25:16 | | | | | |
| 27:10 | 27:16 | OTS (27:14-24) | | | | |
| 27:19 | 27:24 | OTS | | | | |
| 30:10 | 30:14 | | | | | |
| 35:11 | 35:20 | OTS | | | | |
| 35:25 | 36:2 | OTS | | | | |
| 55:24 | 56:5 | | 52:3-10; 56:6-14 | | | |
| 58:16 | 58:24 | OTS | 58:25-59:5 | | | |
| 59:6 | 59:12 | OTS | | | | |
| 59:15 | 60:8 | OTS | | | | |
| 60:10 | 60:16 | OTS | | | | |
| 65:12 | 65:17 | OTS | | | | |
| 65:19 | 66:1 | OTS | | | | |
| 67:12 | 68:16 | OTS (67:3-73:18) | | | | |
| 68:18 | 69:4 | OTS | | | | |
| 69:6 | 70:9 | OTS | | | | |
| 70:11 | 71:4 | OTS | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 71:6 | 71:24 | OTS | | | | |
| 72:2 | 72:20 | OTS | | | | |
| 72:22 | 73:18 | OTS | | | | |
| 74:7 | 74:11 | OTS | | | | |
| 74:13 | 76:10 | OTS | | | | |
| 76:12 | 76:18 | OTS | | | | |
| 81:3 | 81:13 | | | | | |
| 87:6 | 87:13 | OTS | | | | |
| 87:16 | 87:17 | OTS | | | | |
| 89:15 | 89:20 | | | | | |
| 91:19 | 92:6 | | | | | |
| 92:8 | 92:10 | | | | | |

| Dr. Rahul Potera | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 4:24 | 5:1 | | | | | |
| 5:19 | 5:23 | | | | | |
| 6:11 | 7:4 | | | | | |
| 8:23 | 8:25 | F, 403-P, 403-C, R | 8:18-22; 9:3-5; 9:10-11; 9:12; 9:15-16 | 9:3-5, 9:10-12, 9:15-16 - 401; 403; 803; non-responsive | | |
| 9:18 | 9:22 | F, 403-P, 403-C, R | 8:18-22; 9:3-5; 9:10-11; 9:12; 9:15-16 | 9:3-5, 9:10-12, 9:15-16 - 401; 403; 803; non-responsive | | |
| 9:25 | 10:2 | F, 403-P, 403-C, R | 8:18-22; 9:3-5; 9:10-11; 9:12; 9:15-16 | 9:3-5, 9:10-12, 9:15-16 - 401; 403; 803; non-responsive | | |
| 10:4 | 10:5 | F, 403-P, 403-C, R | 8:18-22; 9:3-5; 9:10-11; 9:12; 9:15-16 | 9:3-5, 9:10-12, 9:15-16 - 401; 403; 803; non-responsive | | |
| 13:14 | 13:20 | | | | | |
| 15:21 | 16:3 | | 16:4-5; 16:8-9; 16:11-14; 16:25-17:10; 17:19-21 | | | |
| 22:20 | 23:10 | | 24:12-15; 24:22-25:2; 25:12-16; 25:19-20 | | | |
| 23:13 | 24:11 | | 24:12-15; 24:22-25:2; 25:12-16; 25:19-20 | | | |
| 24:19 | 24:21 | | 24:12-15; 24:22-25:2; 25:12-16; 25:19-20 | | | |
| 25:4 | 25:6 | | 24:12-15; 24:22-25:2; 25:12-16; 25:19-20 | | | |
| 25:9 | 25:10 | | 24:12-15; 24:22-25:2; 25:12-16; 25:19-20 | | | |
| 26:5 | 26:6 | | 24:12-15; 24:22-25:2; 25:12-16; 25:19-20 | | | |
| 26:9 | 26:10 | | 24:12-15; 24:22-25:2; 25:12-16; 25:19-20 | | | |
| 27:7 | 27:9 | | 29:7-10; 29:13-17; 29:20-21; 31-1-3; 31:10-17; 31:19-21 | | | |
| 27:13 | 27:15 | | 29:7-10; 29:13-17; 29:20-21; 31-1-3; 31:10-17; 31:19-21 | | | |
| 27:17 | 27:18 | | 29:7-10; 29:13-17; 29:20-21; 31-1-3; 31:10-17; 31:19-21 | | | |
| 27:20 | 27:22 | | 29:7-10; 29:13-17; 29:20-21; 31-1-3; 31:10-17; 31:19-21 | | | |
| 29:23 | 30:1 | | 29:7-10; 29:13-17; 29:20-21; 31-1-3; 31:10-17; 31:19-21 | | | |
| 30:5 | 30:10 | | 29:7-10; 29:13-17; 29:20-21; 31-1-3; 31:10-17; 31:19-21 | | | |
| 30:13 | 30:19 | | 29:7-10; 29:13-17; 29:20-21; 31-1-3; 31:10-17; 31:19-21 | | | |
| 30:22 | 30:23 | | 29:7-10; 29:13-17; 29:20-21; 31-1-3; 31:10-17; 31:19-21 | | | |
| 31:24 | 32:14 | | 29:7-10; 29:13-17; 29:20-21; 31-1-3; 31:10-17; 31:19-21 | | | |
| 33:12 | 34:19 | F, 403-P, 403-C, R | 34:20-22; 34:15 | 34:20-22 - no answer; 401; 403 | | |

The Trustees of Purdue University v. STMicroelectronics, et al.

Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 35:23 | 35:25 | F, 403-P, 403-C, R | 37:8-9; 37:11 | | | |
| 36:23 | 37:2 | F, 403-P, 403-C, R | 37:8-9; 37:11 | | | |
| 37:3 | 37:4 | F, 403-P, 403-C, R | 37:8-9; 37:11 | | | |
| 37:5 | 37:6 | F, 403-P, 403-C, R | 37:8-9; 37:11 | | | |
| 38:16 | 38:17 | F, 403-P, 403-C, R | 38:9-12 | 401, 403; non-responsive; 106 | | |
| 38:21 | 39:3 | F, 403-P, 403-C, R | 38:9-12 | 401, 403; non-responsive; 106 | | |
| 39:5 | 39:7 | F, 403-P, 403-C, R | 38:9-12 | 401, 403; non-responsive; 106 | | |
| 39:15 | 39:15 | F, 403-P, 403-C, R | 38:9-12 | 401, 403; non-responsive; 106 | | |
| 39:17 | 39:22 | F, 403-P, 403-C, R | 38:9-12 | 401, 403; non-responsive; 106 | | |
| 39:24 | 40:4 | F, 403-P, 403-C, R | 38:9-12 | 401, 403; non-responsive; 106 | | |
| 45:6 | 45:13 | F, 403-P, 403-C, R | 45:25-46:1; 46:4-7; 46:12; 46:20-47:1 | | | |
| 47:20 | 47:22 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 48:1 | 48:2 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 48:12 | 48:23 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 49:1 | 49:2 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| | Deponent | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 49:7 | 49:21 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 51:19 | 51:23 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 52:1 | 52:5 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 52:8 | 52:8 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 54:18 | 56:6 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| | Deponent | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 56:9 | 58:2 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 58:17 | 58:25 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 59:2 | 59:4 | Inc., F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 59:13 | 59:14 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 59:16 | 59:23 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.

Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| | Deponent | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 60:3 | 60:5 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 60:7 | 60:10 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 60:13 | 61:7 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 61:9 | 61:18 | Inc., F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 62:7 | 62:21 | Inc., F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 62:25 | 63:9 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 63:12 | 63:12 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 63:16 | 63:20 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 63:24 | 64:6 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 64:9 | 64:15 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 64:19 | 64:24 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-2 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 65:4 | 65:22 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-2 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 68:10 | 70:3 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-2 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 70:13 | 70:14 | Inc., F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 70:21 | 70:21 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-2 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 70:25 | 71:5 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-2 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 71:7 | 71:14 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-2 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 71:17 | 71:17 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-2 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 71:19 | 71:20 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 71:22 | 71:24 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-2 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 72:3 | 72:4 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 73:16 | 73:17 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 75:25 | 76:3 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 76:5 | 76:9 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 77:13 | 77:22 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 87:5 | 87:7 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 87:11 | 87:13 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 87:17 | 87:24 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 89:1 | 89:1 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 89:5 | 89:6 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 102:25 | 103:1 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 103:4 | 103:9 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 103:11 | 103:12 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 104:1 | 104:4 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 104:12 | 104:16 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.

Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 110:12 | 110:15 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 110:20 | 110:23 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 111:1 | 111:3 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 112:8 | 112:15 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 114:21 | 115:4 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 117:3 | 117:7 | Inc., F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 117:12 | 117:23 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |
| 118:2 | 118:5 | F, 403-P, 403-C, R | 49:22-25; 50:3-4; 50:6-9; 50:12-13; 51:4-6; 51:11-13; 85:25-66:2; 66:5-9; 74:4-6; 74:11-13; 74:15-16; 74:18-19; 76:13-15; 76:18-24; 77:25-78:2; 78:6-7; 79:1-5; 79:9; 79:13-16; 88:16-18; 88:22-24; 89:8-12; 89:15-22; 90:5-18; 93:8=11; 93:13-15; 101:23-25; 102:2-6; 102:11-18; 103:14-16; 103:22-24; 104:18-25; 105:2; 105:8-10; 105:14-16; 111:5-6; 111:8-12; 111:14-19; 111:23-25; 113:3-6; 113:9-18; 113:23-24; 114:1-2; 114:18-20; 115:5-8; 118:7-17; 118:23-24; 119:1-3 | | 66:10-11 89:24-25 92:22-24 93:17-24 97:23-98:6 102:8-10 | 66:10-11 -- IC, F, 403-P, 403-C, R; 89:24-25 -- IC, Inc., F, 403-P, 403-C, R; 92:22-24 -- IC, F, 403-P, 403-C, R; 93:17-24 -- F, 403-P, 403-C, R; 97:23-98:6 -- IC, F, 403-P, 403-C, R; 102:8-10 -- F, 403-P, 403-C, R |

| Ms. Kelly Flanders | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 5:17 | 5:20 | | | | | |
| 5:23 | 5:25 | | | | | |
| 6:21 | 6:23 | | | | | |
| 8:7 | 8:11 | | | | | |
| 24:24 | 25:1 | R | | | | |
| 25:3 | 25:20 | R | | | | |
| 26:23 | 27:17 | R | | | | |
| 28:7 | 28:17 | R | | | | |
| 28:19 | 29:1 | R | | | | |
| 29:13 | 29:19 | R | | | | |
| 29:21 | 30:2 | R | | | | |
| 47:5 | 47:7 | R | | | | |
| 47:9 | 47:11 | R | | | | |
| 50:13 | 50:19 | R | | | | |

| Mr. Brian Hedayati | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 6:15 | 6:20 | | | | | |
| 7:19 | 7:24 | | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 19:5 | 21:10 | R, 403-P | 21:11-16, 21:23-23:8, 28:15-22 | | | |
| 23:9 | 25:2 | R, 403-P | | | | |
| 25:11 | 26:12 | R, 403-P | 26:15-18, 26:21-25 | | | |
| 27:1 | 27:8 | R, 403-P | 27:9-12 | | | |
| 27:13 | 27:24 | | 27:24-28:1 | | | |
| 30:18 | 30:21 | | 30:24-31:4 | | | |

| Mr. Andrea Tampellini | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 6:1 | 6:3 | 1006, INC | 20:12-15, 20:22-21:3; 21:23-23:6; 23:19-24; 37:18-38:9 | | | |
| 6:7 | 6:9 | | | | | |
| 52:14 | 52:17 | 403-P, 403-C, R | | | | |
| 52:20 | 53:24 | 403-P, 403-C, R | | | | |
| 54:2 | 54:12 | 403-P, 403-C, R | | | | |
| 54:15 | 54:24 | 403-P, 403-C, R | | | | |
| 57:17 | 58:6 | 403-P, 403-C, R | | | | |

| Mr. Alfredo Arno | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 4:5 | 4:8 | | | | | |
| 6:23 | 7:4 | | | | | |
| 7:16 | 7:18 | | | | | |
| 9:3 | 9:17 | | | | | |
| 12:23 | 13:1 | | | | | |
| 20:6 | 20:12 | 403-P, 403-C, R | | | | |
| 27:4 | 27:12 | | | | | |
| 41:22 | 44:15 | 403-P, 403-C, R | | | | |
| 45:11 | 45:15 | | | | | |
| 51:12 | 51:13 | 403-P, 403-C, R | | | | |
| 51:22 | 52:3 | 403-P, 403-C, R | | | | |
| 53:21 | 54:7 | F, 403-P, 403-C, R | | | | |
| 54:15 | 55:5 | | | | | |
| 59:11 | 59:17 | | | | | |
| 73:23 | 74:5 | F, 403-P, 403-C, R | | | | |
| 74:12 | 74:15 | F, 403-P, 403-C, R | | | | |
| 74:19 | 76:6 | F, 403-P, 403-C, R | | | | |
| 76:8 | 76:13 | F, 403-P, 403-C, R | | | | |
| 76:15 | 77:14 | F, 403-P, 403-C, R | | | | |
| 77:19 | 78:13 | 403-P, 403-C, R | | | | |
| 82:7 | 82:13 | | | | | |
| 82:20 | 83:9 | | | | | |
| 83:19 | 83:24 | F, 403-P, 403-C, R | | | | |
| 91:24 | 92:6 | F, 403-P, 403-C, R | 92:7-8 | | | |
| 92:9 | 92:13 | F, 403-P, 403-C, R | | | | |
| 92:15 | 92:21 | F, 403-P, 403-C, R | | | | |
| 92:23 | 92:24 | F, 403-P, 403-C, R | | | | |
| 93:6 | 93:13 | F, 403-P, 403-C, R | 93:1-5 | | | |
| 98:11 | 98:16 | F, 403-P, 403-C, R | | | | |
| 104:1 | 104:18 | 403-P, 403-C, R | | | | |
| 106:14 | 107:8 | | | | | |
| 107:22 | 108:19 | F, 403-P, 403-C, R | | | | |
| 109:7 | 110:15 | F, 403-P, 403-C, R | | | | |
| 113:16 | 113:21 | 403-P, 403-C, R | | | | |
| 115:8 | 115:12 | F, 403-P, 403-C, R | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 127:15 | 127:20 | F, 403-P, 403-C, R | | | | |
| 127:22 | 128:1 | F, 403-P, 403-C, R | | | | |

| Mr. Roberto Bisazza | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 5:14 | 5:16 | | | | | |
| 5:23 | 6:1 | | | | | |
| 6:4 | 6:21 | | | | | |
| 29:20 | 30:1 | | | | | |
| 35:11 | 35:16 | 403-C, R, 403-P | | | | |
| 35:24 | 37:18 | | | | | |
| 38:11 | 40:8 | | | | | |
| 41:11 | 41:16 | | | | | |
| 42:10 | 42:15 | | | | | |
| 46:4 | 46:16 | | | | | |
| 50:1 | 50:6 | | | | | |
| 51:13 | 53:2 | | | | | |
| 54:14 | 55:13 | | | | | |
| 56:23 | 57:11 | | | | | |
| 82:1 | 83:12 | | | | | |
| 90:5 | 91:21 | | | | | |

| Mr. Jeffrey Halbig | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 4:8 | 4:10 | | | | | |
| 4:13 | 4:16 | | | | | |
| 4:22 | 5:6 | | | | | |
| 8:22 | 9:7 | | | | | |
| 11:3 | 11:14 | | | | | |
| 11:15 | 11:20 | | | | | |
| 11:21 | 12:12 | | | | | |
| 15:23 | 16:10 | | | | | |
| 24:19 | 25:13 | | 25:14-16 | | | |
| 29:24 | 30:5 | | | | | |
| 30:8 | 30:21 | | | | | |
| 31:9 | 32:3 | | 31:1-6 | | | |
| 33:14 | 33:16 | OTS (33:1-34:15) | 33:1-12 (this is contingent, subject to the scope objection of this entire line of Qs on 33-34) | | | |
| 33:18 | 34:6 | OTS | | | | |
| 34:8 | 34:12 | OTS | | | | |
| 34:14 | 34:15 | OTS | | | | |
| 35:8 | 35:10 | OTS (35:9-36:14) | | | | |
| 35:12 | 35:17 | OTS | | | | |
| 35:19 | 36:1 | OTS | | | | |
| 36:4 | 36:9 | OTS | | | | |
| 36:11 | 36:14 | OTS | | | | |
| 38:4 | 38:16 | | | | | |
| 38:18 | 39:4 | | | | | |
| 40:9 | 42:14 | | | | | |
| 43:13 | 43:14 | OTS (43:13-16) | | | | |
| 43:16 | 44:4 | OTS (43:24-44:15) | | | | |
| 44:7 | 44:15 | OTS | | | | |
| 44:19 | 46:21 | OTS (46:15-47:6) | | | | |
| 46:23 | 47:17 | OTS | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 48:11 | 49:2 | OTS (48:22-49:8) | | | | |
| 49:5 | 52:23 | OTS | | | | |
| 53:10 | 54:4 | | | | | |
| 54:12 | 55:2 | | | | | |
| 55:8 | 55:16 | | | | | |
| 56:7 | 57:14 | | | | | |
| 58:13 | 58:19 | OTS (58:17-59:4) | 58:20-59:4 (this is contingent, subject to the scope objection of 58:17-59:4) | | | |
| 59:8 | 59:11 | | | | | |
| 63:7 | 63:23 | | | | | |
| 64:1 | 64:18 | OTS (64:13-65:18) | | | | |
| 64:21 | 64:23 | OTS | | | | |
| 64:24 | 65:5 | OTS | | | | |
| 65:7 | 65:13 | OTS | | | | |
| 65:16 | 65:18 | OTS | | | | |
| 65:19 | 66:15 | | | | | |
| 66:16 | 66:24 | | | | | |
| 67:6 | 67:12 | | | | | |
| 67:21 | 68:3 | | | | | |
| 68:20 | 69:3 | | | | | |
| 69:15 | 70:12 | | | | | |
| 71:23 | 72:13 | | | | | |
| 73:3 | 73:11 | | | | | |
| 77:7 | 77:21 | | 76:14-77:6 | | | |
| 78:9 | 78:11 | | | | | |
| 79:3 | 79:4 | | | | | |
| 79:6 | 79:9 | | | | | |
| 80:20 | 81:21 | | 81:22-82:7 | 401; 403 | | |
| 82:11 | 84:5 | | | | | |
| 84:8 | 84:17 | OTS (84:11-85:3) | | | | |
| 84:19 | 86:3 | OTS (85:24-86:5) | | | | |
| 86:5 | 86:12 | OTS | | | | |
| 86:18 | 87:12 | | | | | |
| 87:13 | 88:9 | | | | | |
| 88:21 | 88:24 | OTS (88:21-89:5) | | | | |
| 89:3 | 89:18 | OTS | | | | |
| 89:22 | 90:2 | OTS (89:15-90:16) | | | | |
| 90:6 | 90:10 | OTS | | | | |
| 90:13 | 90:16 | OTS | | | | |
| 91:6 | 92:2 | | | | | |
| 92:22 | 94:24 | | | | | |

| Mr. Jeffrey Fedison | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 6:2 | 6:4 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |

The Trustees of Purdue University v. STMicroelectronics, et al.

Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 7:8 | 7:9 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 7:18 | 7:19 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 10:11 | 10:15 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 10:20 | 11:7 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 12:17 | 12:17 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 12:22 | 12:23 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 15:23 | 16:16 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 19:3 | 19:12 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 19:15 | 20:11 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 22:9 | 23:5 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |

The Trustees of Purdue University v. STMicroelectronics, et al.

Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 23:17 | 24:17 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 37:17 | 37:20 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 51:5 | 51:15 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 62:14 | 62:23 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 135:22 | 136:10 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 143:22 | 144:2 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 144:13 | 145:16 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 146:14 | 146:17 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 158:1 | 158:7 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 172:2 | 172:19 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 173:17 | 173:22 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 173:24 | 174:7 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 174:9 | 174:21 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 177:16 | 177:25 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 179:6 | 179:15 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |

The Trustees of Purdue University v. STMicroelectronics, et al.

Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 179:17 | 179:19 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 182:3 | 182:18 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 182:20 | 182:23 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 189:11 | 189:19 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 189:21 | 190:3 | R | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar 238:21-239:1 - 401; 403; Leading 239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content) 240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) 241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |

The Trustees of Purdue University v. STMicroelectronics, et al.

Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 230:13 | 232:2 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16<br><br>AND<br><br>233:5-18, 233:20-25; 237:24-25, 238:8-240:12, 240:24-242:14 | 237:8-20, 22-25 - 401; 403, Sidebar<br>238:21-239:1 - 401; 403; Leading<br>239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content)<br>240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design)<br>241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 236:16 | 236:25 | R | | | | |
| 238:1 | 238:7 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16<br><br>AND<br><br>237:24-25, 238:8-240:12, 240:24-242:14, 233:5-18, 233:20-25 | 237:8-20, 22-25 - 401; 403, Sidebar<br>238:21-239:1 - 401; 403; Leading<br>239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content)<br>240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design)<br>241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 242:24 | 244:8 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar<br>238:21-239:1 - 401; 403; Leading<br>239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content)<br>240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design)<br>241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |
| 244:10 | 244:12 | | 223:7-224:8; 224:10-226:24; 227:1-5; 227:7-11; 227:13-21; 227:23-228:3; 228:5-8; 228:10-11; 228:13-20, 237:8-13; 237:15-20; 237:22-238:14; 238:17-24; 239:1-16; 239:18-240:5; 240:8-241:5; 241:8-242:9; 242:11-14, 250:13-21; 250:23-251:2; 251:4-16 | 237:8-20, 22-25 - 401; 403, Sidebar<br>238:21-239:1 - 401; 403; Leading<br>239:3-8 - 401; 403; 1002; (Best Evidence Rule as to book content)<br>240:2-12 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design)<br>241:17-242:14 - 401; 403; 703; FRCP 37; 1002; (Best Evidence Rule as to book content and GE design) | | |

| Mr. Antonio Grimaldi | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 7:18 | 7:22 | | | | | |
| 13:21 | 13:23 | | | | | |
| 14:6 | 14:9 | | | | | |
| 16:9 | 16:12 | | | | | |
| 16:15 | 16:25 | | | | | |
| 17:3 | 17:7 | | | | | |
| 20:15 | 20:21 | | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 21:6 | 21:8 | | | | | |
| 21:24 | 21:24 | | | | | |
| 22:3 | 22:5 | | | | | |
| 22:11 | 22:11 | | | | | |
| 23:7 | 23:15 | | 23:16-17 | | | |
| 24:24 | 25:4 | | 25:8-9 | | | |
| 29:20 | 29:23 | | | | | |
| 32:3 | 32:9 | | | | | |
| 33:8 | 33:20 | OTS as to 33:14-20 | | | | |
| 33:23 | 33:25 | OTS | | | | |
| 34:10 | 34:12 | | | | | |
| 34:20 | 35:2 | | | | | |
| 37:11 | 38:8 | | | | | |
| 38:10 | 38:25 | NE as to 38:12-15 | | | | |
| 39:20 | 39:24 | | | | | |
| 40:1 | 40:7 | OTS as to 40:6-7 | | | | |
| 40:10 | 40:11 | OTS | | | | |
| 40:20 | 41:15 | | | | | |
| 42:5 | 42:13 | | | | | |
| 42:15 | 42:17 | | | | | |
| 42:19 | 42:19 | | | | | |
| 43:1 | 43:14 | | | | | |
| 45:9 | 45:23 | | | | | |
| 48:18 | 49:24 | OTS | | | | |
| 50:1 | 50:5 | OTS | | | | |
| 50:7 | 50:21 | OTS as to 50:7-8, 50:20-21 | | | | |
| 50:23 | 51:1 | OTS | | | | |
| 51:12 | 52:10 | | | | | |
| 54:25 | 55:5 | | | | | |
| 55:7 | 55:24 | OTS as to 55:19-24 | | | | |
| 59:18 | 59:23 | | | | | |
| 60:22 | 60:24 | | | | | |
| 62:8 | 62:11 | | | | | |
| 62:13 | 62:16 | | | | | |
| 71:2 | 71:12 | OTS | | | | |
| 71:18 | 71:24 | OTS | 71:25-72:13 | | | |

| Mr. Michael Robinson | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 8:7 | 8:9 | | | | | |
| 8:15 | 8:21 | | | | | |
| 9:24 | 10:10 | | | | | |
| 10:19 | 10:24 | | | | | |
| 11:10 | 13:8 | F, 403-P, 403-C, R | | | | |
| 13:15 | 14:18 | | | | | |
| 15:5 | 17:8 | | | | | |
| 18:4 | 18:18 | | | | | |
| 18:24 | 19:9 | | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 19:12 | 19:19 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 20:18 | 22:16 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 25:22 | 26:9 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 26:25 | 27:21 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 28:13 | 29:12 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 30:16 | 30:20 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 34:21 | 36:14 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34: 8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 36:23 | 37:10 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34: 8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 37:20 | 39:24 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34: 8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 40:19 | 42:14 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34: 8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 42:24 | 43:1 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34: 8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 43:16 | 43:21 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34: 8-10 -- IC, Inc., F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 44:2 | 45:11 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34: 8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 48:21 | 49:19 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34: 8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 50:11 | 50:21 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34: 8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 51:9 | 51:19 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34: 8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 52:4 | 52:10 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34: 8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 53:12 | 54:2 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34: 8-10 -- IC, Inc., F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 54:12 | 54:15 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 54:23 | 55:22 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 56:23 | 57:9 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 58:24 | 62:25 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 64:2 | 64:6 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 64:12 | 64:19 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 65:5 | 65:20 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 66:17 | 66:19 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 67:6 | 67:14 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 68:15 | 69:1 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 69:15 | 70:6 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 70:18 | 71:2 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 –401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 71:12 | 73:4 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 – 401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 73:17 | 74:1 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 – 401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 74:5 | 75:6 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 – 401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 76:7 | 76:21 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 – 401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 84:12 | 84:19 | F, 403-P, 403-C, R | 19:20-22, 23:10-25, 24:25-25:2, 25:8-10, 27:22-25; 33:2-13; 33:15-20; 34:1-4; 36:15-22; 37:11-14; 39:25-40:3; 45:12-21; 48:6-16; 52:2-3; 57:10-13; 57:16-18; 63:2-20; 63:24-64:1; 64:20-65:4; 66:21-22; 73:5-11; 75:11-14; 77:5-6; 77:8; 77:10; 77:14-23; 78:20-22; 79:1-3; 79:6-13; 79:17-20; 84:20-85:2 | 66:21-22 - delete 74:5-11 – 401; 403 76:11-14 – 401; 403 77:5-6, 8, 10, 14-23 - 401; 403 79:20-22; 80:1-3, 6-13, 17-20 – 401; 403; 702; 803 | 28:3-10 34:8-10 | 28:3-10 -- F, 403-P, 403-C, R; 34:8-10 -- IC, Inc., F, 403-P, 403-C, R |
| 85:14 | 85:22 | F, 403-P, 403-C, R | 87:13-21; 89:5-9; 93:14; 94:9-10; 94:16; 95:7; 95:22-96:3; 97:10; 98:1; 99:20; 100:11-12; 103:17-104:14 | 95:7 – 401; 403 99:20 – 401; 403 100:11-12 – 401; 403 104:17 - 401; 403 | 98:2 | IC, Inc., F, 403-P, 403-C, R |
| 87:4 | 87:12 | F, 403-P, 403-C, R | 87:13-21; 89:5-9; 93:14; 94:9-10; 94:16; 95:7; 95:22-96:3; 97:10; 98:1; 99:20; 100:11-12; 103:17-104:14 | 95:7 – 401; 403 99:20 – 401; 403 100:11-12 – 401; 403 104:17 - 401; 403 | 98:2 | IC, Inc., F, 403-P, 403-C, R |
| 88:10 | 89:4 | F, 403-P, 403-C, R | 87:13-21; 89:5-9; 93:14; 94:9-10; 94:16; 95:7; 95:22-96:3; 97:10; 98:1; 99:20; 100:11-12; 103:17-104:14 | 95:7 – 401; 403 99:20 – 401; 403 100:11-12 – 401; 403 104:17 - 401; 403 | 98:2 | IC, Inc., F, 403-P, 403-C, R |
| 89:24 | 90:16 | F, 403-P, 403-C, R | 87:13-21; 89:5-9; 93:14; 94:9-10; 94:16; 95:7; 95:22-96:3; 97:10; 98:1; 99:20; 100:11-12; 103:17-104:14 | 95:7 – 401; 403 99:20 – 401; 403 100:11-12 – 401; 403 104:17 - 401; 403 | 98:2 | IC, Inc., F, 403-P, 403-C, R |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 90:23 | 91:5 | F, 403-P, 403-C, R | 87:13-21; 89:5-9; 93:14; 94:9-10; 94:16; 95:7; 95:22-96:3; 97:10; 98:1; 99:20; 100:11-12; 103:17-104:14 | 95:7 – 401; 403<br>99:20 – 401; 403<br>100:11-12 – 401; 403<br>104:17 - 401; 403 | 98:2 | IC, Inc., F, 403-P, 403-C, R |
| 91:14 | 92:15 | F, 403-P, 403-C, R | 87:13-21; 89:5-9; 93:14; 94:9-10; 94:16; 95:7; 95:22-96:3; 97:10; 98:1; 99:20; 100:11-12; 103:17-104:14 | 95:7 – 401; 403<br>99:20 – 401; 403<br>100:11-12 – 401; 403<br>104:17 - 401; 403 | 98:2 | IC, Inc., F, 403-P, 403-C, R |
| 93:5 | 93:11 | F, 403-P, 403-C, R | 87:13-21; 89:5-9; 93:14; 94:9-10; 94:16; 95:7; 95:22-96:3; 97:10; 98:1; 99:20; 100:11-12; 103:17-104:14 | 95:7 – 401; 403<br>99:20 – 401; 403<br>100:11-12 – 401; 403<br>104:17 - 401; 403 | 98:2 | IC, Inc., F, 403-P, 403-C, R |
| 93:15 | 94:8 | F, 403-P, 403-C, R | 87:13-21; 89:5-9; 93:14; 94:9-10; 94:16; 95:7; 95:22-96:3; 97:10; 98:1; 99:20; 100:11-12; 103:17-104:14 | 95:7 – 401; 403<br>99:20 – 401; 403<br>100:11-12 – 401; 403<br>104:17 - 401; 403 | 98:2 | IC, Inc., F, 403-P, 403-C, R |
| 94:17 | 94:23 | F, 403-P, 403-C, R | 87:13-21; 89:5-9; 93:14; 94:9-10; 94:16; 95:7; 95:22-96:3; 97:10; 98:1; 99:20; 100:11-12; 103:17-104:14 | 95:7 – 401; 403<br>99:20 – 401; 403<br>100:11-12 – 401; 403<br>104:17 - 401; 403 | 98:2 | IC, Inc., F, 403-P, 403-C, R |
| 95:8 | 95:21 | F, 403-P, 403-C, R | 87:13-21; 89:5-9; 93:14; 94:9-10; 94:16; 95:7; 95:22-96:3; 97:10; 98:1; 99:20; 100:11-12; 103:17-104:14 | 95:7 – 401; 403<br>99:20 – 401; 403<br>100:11-12 – 401; 403<br>104:17 - 401; 403 | 98:2 | IC, Inc., F, 403-P, 403-C, R |
| 97:11 | 97:25 | F, 403-P, 403-C, R | 87:13-21; 89:5-9; 93:14; 94:9-10; 94:16; 95:7; 95:22-96:3; 97:10; 98:1; 99:20; 100:11-12; 103:17-104:14 | 95:7 – 401; 403<br>99:20 – 401; 403<br>100:11-12 – 401; 403<br>104:17 - 401; 403 | 98:2 | IC, Inc., F, 403-P, 403-C, R |
| 99:21 | 100:10 | F, 403-P, 403-C, R | 87:13-21; 89:5-9; 93:14; 94:9-10; 94:16; 95:7; 95:22-96:3; 97:10; 98:1; 99:20; 100:11-12; 103:17-104:14 | 95:7 – 401; 403<br>99:20 – 401; 403<br>100:11-12 – 401; 403<br>104:17 - 401; 403 | 98:2 | IC, Inc., F, 403-P, 403-C, R |
| 100:19 | 101:13 | F, 403-P, 403-C, R | 87:13-21; 89:5-9; 93:14; 94:9-10; 94:16; 95:7; 95:22-96:3; 97:10; 98:1; 99:20; 100:11-12; 103:17-104:14 | 95:7 – 401; 403<br>99:20 – 401; 403<br>100:11-12 – 401; 403<br>104:17 - 401; 403 | 98:2 | IC, Inc., F, 403-P, 403-C, R |
| 106:6 | 106:9 | Inc. | | | | |
| 108:3 | 108:16 | Inc. | | | | |
| 109:18 | 109:19 | Inc. | | | | |
| 109:21 | 109:25 | | | | | |
| 110:17 | 112:7 | Inc.; F; 403-P; 403-C; R | 112:8-10 | | | |
| 114:10 | 115:18 | Inc. | | | | |
| 116:20 | 116:24 | Inc, | | | | |
| 117:2 | 117:2 | Inc. | | | | |
| 118:8 | 118:21 | Inc. | | | | |
| 119:15 | 119:25 | Inc. | | | | |
| 120:6 | 120:25 | Inc. | | | | |
| 121:4 | 121:13 | Inc. | | | | |
| 121:15 | 121:23 | Inc. | | | | |
| 123:16 | 124:12 | Inc. | | | | |
| 125:13 | 125:17 | Inc. | | | | |
| 125:19 | 127:6 | Inc. | | | | |
| 127:13 | 128:22 | Inc. | | | | |
| 128:24 | 129:13 | Inc. | | | | |
| 130:7 | 130:9 | Inc. | | | | |
| 130:14 | 130:15 | Inc. | | | | |
| 130:18 | 132:3 | Inc. | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 132:9 | 133:14 | Inc. | 133:22-134:1 | | | |
| 134:21 | 135:1 | Inc. | | | | |
| 137:3 | 137:12 | Inc. | | | | |
| 139:7 | 139:11 | Inc. | | | | |
| 141:12 | 141:17 | Inc. | | | | |
| 142:9 | 142:11 | Inc. | | | | |
| 143:1 | 144:16 | Inc. | | | | |
| 144:18 | 144:24 | Inc. | | | | |
| 145:1 | 146:15 | Inc. | | | | |
| 146:18 | 146:21 | Inc. | | | | |
| 147:6 | 147:22 | Inc. | | | | |
| 147:25 | 147:25 | Inc. | | | | |
| 150:8 | 150:12 | Inc. | | | | |
| 150:15 | 150:18 | Inc. | | | | |
| 151:17 | 151:20 | Inc. | | | | |
| 151:22 | 152:10 | Inc. | | | | |
| 152:13 | 152:13 | Inc. | | | | |
| 154:17 | 154:24 | Inc. | | | | |
| 155:9 | 155:11 | Inc. | | | | |
| 155:13 | 155:13 | | | | | |
| 158:7 | 158:11 | Inc. | | | | |
| 160:10 | 160:24 | Inc. | | | | |
| 161:1 | 162:6 | Inc. | | | | |
| 162:19 | 164:5 | Inc. | | | | |
| 164:12 | 165:3 | Inc. | | | | |
| 165:6 | 166:13 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 167:1 | 167:5 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 167:9 | 167:10 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 169:7 | 169:14 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 170:4 | 170:9 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 170:11 | 170:24 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 171:2 | 171:7 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 171:11 | 172:2 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 172:5 | 172:5 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 172:9 | 172:13 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 172:16 | 172:17 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 172:25 | 173:3 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 173:24 | 175:9 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 175:18 | 177:16 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.

Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 177:19 | 178:4 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 178:6 | 178:7 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 178:9 | 178:11 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 178:13 | 178:21 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 178:24 | 179:6 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 179:10 | 179:13 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 179:16 | 179:22 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 180:4 | 180:6 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 180:8 | 180:8 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 180:14 | 182:22 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 182:24 | 182:24 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 183:21 | 185:14 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 185:18 | 185:25 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 186:4 | 186:24 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 188:18 | 189:15 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 189:19 | 191:4 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 191:6 | 192:12 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 192:14 | 193:1 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 193:4 | 193:14 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 194:3 | 194:4 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 194:6 | 194:11 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 194:13 | 194:17 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-25; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 194:19 | 195:5 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-25; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 195:7 | 196:10 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 196:12 | 198:5 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 198:14 | 199:1 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 199:3 | 199:3 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 199:17 | 201:14 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 201:16 | 202:5 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 202:8 | 203:4 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 203:7 | 204:4 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 205:13 | 210:4 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 210:6 | 210:25 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 211:4 | 213:13 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 213:15 | 219:16 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 220:2 | 221:7 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 221:9 | 221:23 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 221:25 | 222:18 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 225:10 | 225:12 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 – 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 250:21 | 250:25 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 251:5 | 251:15 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |
| 255:19 | 255:25 | Inc.; R; F; 403-P/C | 166:13-20; 167:11-17; 168:9-15; 168:17-18; 187:6-9; 187:11-14; 198:5-7; 198:9-10; 231:2-6; 233:14-18; 233:22; 233:24-234:2; 234:16-135:5; 236:9-12; 236:20-22; 236:25-237:5; 240:6-17; 240:19; 240:21-22; 243:20-25; 244:2; 244:4-7 | 168:17 – Object to everyting after "No" 169:9-18 – 401; 403; non-responsive 199:9-10 – 401; 403; non-responsive 231: 2-6 -- 401; 403 233:14-18, 22, 24-25; 234:1-2 – 401; 403; 703 234: 16-25, 1-5 -- 401; 403; non-responsive 236:9-12, 20-23 - 401; 403; 703; non-responsive 237: 1-5 - 401; 403; 703; non-responsive 240:6-17, 18, 21-22 - 401; 403 243:20-25; 244:2-7 - 401; 403; non-responsive | 167:21 187:10, 15 199:8 | 167:21 -- IC, Inc., R, F, 403-P/C; 187:10, 15 -- IC, Inc., NE, Inc., R, F, 403-P/C; 199:8 -- IC, Inc., NE, Inc., R, F, 403-P/C |

| Mr. Rino Peruzzi | | | | | | |
|---|---|---|---|---|---|---|
| 6:1 | 6:5 | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
| 6:9 | 6:13 | Objection to 6:12-13, 403-P, 403-C,R | | | | |
| 10:8 | 10:13 | Inc. | 12:9-13:2 | | | |
| 11:2 | 11:13 | 403-P, 403-C, R | | | | |
| 11:16 | 11:23 | | | | | |
| 13:4 | 13:14 | Objetion to 13:13-14, 403-P, 403-C, R | | | | |
| 14:15 | 14:19 | 403-P, 403-C, R | | | | |
| 14:24 | 15:1 | 403-P, 403-C, R | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 16:5 | 16:10 | 403-P, 403-C, R | | | | |
| 16:19 | 16:25 | 403-P, 403-C, R | | | | |
| 17:3 | 17:12 | 403-P, 403-C, R | | | | |
| 17:15 | 17:18 | 403-P, 403-C, R | | | | |
| 18:14 | 18:17 | 403-P, 403-C, R | | | | |
| 18:22 | 19:1 | 403-P, 403-C, R | | | | |
| 27:17 | 27:19 | | | | | |
| 27:22 | 28:9 | Objection 28:4-9, 403-P, 403-C, R | 28:10-13, 28:16-18, 29:5-7, 29:10-12, 34:3-8 | | | |
| 33:23 | 34:11 | Objection 33:23-34:2,403-P, 403-C, R | | | | |
| 38:15 | 38:19 | LA, 403-P, 403-C, REL | | | | |
| 38:22 | 39:14 | LA, 403-P, 403-C, REL | | | | |
| 39:17 | 39:25 | LA, 403-P, 403-C, REL | | | | |
| 40:3 | 54:2 | LA, 403-P, 403-C, REL | | | | |
| 63:14 | 63:25 | LA, 403-P, 403-C, REL | | | | |
| 64:4 | 64:8 | LA, 403-P, 403-C, REL | | | | |
| 64:15 | 65:8 | | | | | |
| 65:11 | 66:1 | Objection 65:19-66:1, 403-P, 403-C, REL | | | | |
| 66:4 | 66:20 | 403-P, 403-C, REL | | | | |
| 66:23 | 67:5 | 403-P, 403-C, REL | | | | |
| 67:8 | 67:8 | 403-P, 403-C, REL | | | | |

| Mr. Karl Straatveit | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 5:7 | 5:9 | | | | | |
| 5:11 | 5:13 | | | | | |
| 11:11 | 11:17 | | | | | |
| 15:2 | 15:21 | | | | | |
| 15:23 | 16:12 | | | | | |
| 16:14 | 16:22 | OTS (16:19-17:2) | | | | |
| 16:25 | 17:6 | OTS (16:19-17:2) | | | | |
| 17:8 | 17:18 | | | | | |
| 17:23 | 18:7 | OTS (18:5-15) | | | | |
| 18:9 | 19:4 | OTS (18:23-19:4) | | | | |
| 20:17 | 21:12 | | | | | |
| 24:5 | 25:6 | OTS (24:4-26:10) | | | | |
| 25:9 | 26:10 | OTS (24:4-26:10) | | | | |
| 26:20 | 27:7 | OTS (26:19-27:7) | | | | |
| 28:3 | 28:18 | | | | | |
| 28:20 | 28:23 | | | | | |
| 29:7 | 29:25 | | | | | |
| 30:1 | 30:14 | | | | | |
| 30:19 | 31:2 | | | | | |
| 32:8 | 32:14 | | | | | |
| 33:5 | 33:20 | | | | | |
| 33:25 | 34:25 | | | | | |
| 42:11 | 43:18 | | | | | |
| 43:24 | 44:16 | OTS (44:2-45:13) | | | | |
| 44:18 | 46:15 | OTS (44:2-45:13); OTS, F (46:8-15) | | | | |
| 47:5 | 47:13 | OTS, F | | | | |
| 51:3 | 51:7 | | | | | |
| 51:23 | 52:16 | | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 52:18 | 53:3 | | | | | |
| 59:10 | 59:23 | | | | | |
| 60:25 | 61:3 | | | | | |
| 64:9 | 64:22 | OTS (64:20-22) | | | | |
| 79:18 | 80:20 | | | | | |
| 88:5 | 88:8 | OTS (88:5-14) | | | | |
| 88:10 | 88:14 | | | | | |
| 89:1 | 89:8 | OTS | | | | |
| 91:3 | 91:7 | OTS | | | | |
| 92:16 | 92:19 | | | | | |
| 93:5 | 93:17 | | | | | |
| 94:24 | 95:9 | | | | | |
| 96:16 | 96:22 | | | | | |
| 99:12 | 99:17 | | | | | |
| 103:12 | 103:19 | | | | | |
| 105:2 | 105:9 | | | | | |
| 105:11 | 105:23 | | | | | |
| 105:25 | 106:11 | | | | | |
| 106:13 | 106:22 | | | | | |
| 109:13 | 109:19 | | | | | |
| 115:6 | 115:12 | | | | | |
| 118:3 | 118:10 | | | | | |
| 119:9 | 121:13 | | | | | |
| 121:18 | 122:13 | | | | | |
| 122:22 | 123:16 | | | | | |
| 128:23 | 129:2 | | | | | |
| 158:10 | 158:14 | | | | | |
| 158:16 | 158:20 | | | | | |
| 190:14 | 191:1 | | 191:6-22 | | | |
| 195:13 | 195:18 | | | | | |
| 196:13 | 197:4 | | | | | |

| Mr. Ken Sandel | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 4:24 | 5:3 | | | | | |
| 5:8 | 5:9 | | | | | |
| 6:9 | 6:17 | | 9:3-5; 9:7-11 | | | |
| 14:12 | 14:13 | F; 403-P/C; R | | | | |
| 14:15 | 15:2 | F; 403-P/C; R | | | | |
| 15:4 | 15:9 | F; 403-P/C; R | | | | |
| 15:18 | 15:20 | F; 403-P/C; R | | | | |
| 15:22 | 16:1 | F; 403-P/C; R | | | | |
| 16:7 | 16:9 | F; 403-P/C; R | 17:22-18:1 | | | |
| 16:11 | 16:17 | F; 403-P/C; R | 17:22-18:1 | | | |
| 22:1 | 22:7 | | 23:23-24:5 | 24:1-5 - 401; 403 | | |
| 22:9 | 22:19 | | 23:23-24:5 | | | |
| 35:18 | 36:5 | | 34:22-24; 35:2-3; 36:9-22 | 401; 403 | | |

| Mr. Steven Schultz | | Objections | Counter-Designation | | | |
|---|---|---|---|---|---|---|
| 5:1 | 5:3 | | | | | |
| 5:6 | 5:7 | | | | | |
| 5:24 | 6:5 | | | | | |
| 9:8 | 9:12 | | | | | |
| 9:19 | 9:22 | F; 403-P/C; R | | | | |
| 9:24 | 11:20 | F; 403-P/C; R | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 12:6 | 12:7 | Inc.; F; 403-P/C; R | | | | |
| 12:9 | 13:3 | F; 403-P/C; R | | | | |
| 13:5 | 13:15 | F; 403-P/C; R | | | | |
| 13:17 | 13:17 | | | | | |
| 14:2 | 14:15 | | | | | |
| 14:17 | 14:22 | | | | | |
| 14:24 | 15:2 | | | | | |
| 15:10 | 15:17 | | | | | |
| 15:19 | 15:22 | | | | | |
| 19:12 | 19:17 | | | | | |
| 19:19 | 20:10 | F; 403-P/C; R; Inconsistent w/ Rog. Resps. | | | | |
| 20:13 | 20:22 | | | | | |
| 21:3 | 21:10 | F; 403-P/C; R; Inconsistent w/ Rog. Resps. | | | | |
| 21:12 | 22:3 | F; 403-P/C; R; Inconsistent w/ Rog. Resps. | | | | |
| 23:2 | 23:3 | | | | | |
| 23:5 | 23:13 | | | | | |
| 23:15 | 24:10 | F; 403-P/C; R; Inconsistent w/ Rog. Resps. | | | | |
| 24:14 | 25:2 | F; 403-P/C; R; Inconsistent w/ Rog. Resps. | | | | |
| 25:4 | 25:7 | | | | | |
| 25:9 | 25:11 | | | | | |
| 25:15 | 25:22 | | | | | |
| 26:2 | 26:3 | | 26:13-27:9 | | | |
| 27:19 | 28:3 | | | | | |
| 28:5 | 28:7 | | 28:9-10 | | | |
| 28:11 | 28:14 | | 28:9-10 | | | |
| 28:16 | 28:21 | F | 28:23-29:3; 29:5-12; 29: 14-17; 29:19-30:2; 33:21-34:2; 34:7-35:1; 35:15-36:18; 36:20-37:5; 37:7-12; 37:17-38:13; 38:21-24; 39:2-3; 39:11-14; 40:1-11; 40:21-41:2; 41:7-11; 43:22; 43:24-44:1 | | | |
| 31:2 | 31:4 | F; 403-P/C; R; Inconsistent w/ Rog. Resps. | 28:23-29:3; 29:5-12; 29: 14-17; 29:19-30:2; 33:21-34:2; 34:7-35:1; 35:15-36:18; 36:20-37:5; 37:7-12; 37:17-38:13; 38:21-24; 39:2-3; 39:11-14; 40:1-11; 40:21-41:2; 41:7-11; 43:22; 43:24-44:1 | | | |
| 31:6 | 31:7 | F; 403-P/C; R; Inconsistent w/ Rog. Resps. | 28:23-29:3; 29:5-12; 29: 14-17; 29:19-30:2; 33:21-34:2; 34:7-35:1; 35:15-36:18; 36:20-37:5; 37:7-12; 37:17-38:13; 38:21-24; 39:2-3; 39:11-14; 40:1-11; 40:21-41:2; 41:7-11; 43:22; 43:24-44:1 | | | |
| 31:10 | 31:22 | F; 403-P/C; R; Inconsistent w/ Rog. Resps. | 28:23-29:3; 29:5-12; 29: 14-17; 29:19-30:2; 33:21-34:2; 34:7-35:1; 35:15-36:18; 36:20-37:5; 37:7-12; 37:17-38:13; 38:21-24; 39:2-3; 39:11-14; 40:1-11; 40:21-41:2; 41:7-11; 43:22; 43:24-44:1 | | | |
| 32:6 | 32:11 | F; 403-P/C; R; Inconsistent w/ Rog. Resps. | 28:23-29:3; 29:5-12; 29: 14-17; 29:19-30:2; 33:21-34:2; 34:7-35:1; 35:15-36:18; 36:20-37:5; 37:7-12; 37:17-38:13; 38:21-24; 39:2-3; 39:11-14; 40:1-11; 40:21-41:2; 41:7-11; 43:22; 43:24-44:1 | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 32:13 | 33:19 | F; 403-P/C; R; Inconsistent w/ Rog. Resps. | 28:23-29:3; 29:5-12; 29: 14-17; 29:19-30:2; 33:21-34:2; 34:7-35:1; 35:15-36:18; 36:20-37:5; 37:7-12; 37:17-38:13; 38:21-24; 39:2-3; 39:11-14; 40:1-11; 40:21-41:2; 41:7-11; 43:22; 43:24-44:1 | | | |
| 41:12 | 41:13 | Inc.; F; 403-P/C; R | 28:23-29:3; 29:5-12; 29: 14-17; 29:19-30:2; 33:21-34:2; 34:7-35:1; 35:15-36:18; 36:20-37:5; 37:7-12; 37:17-38:13; 38:21-24; 39:2-3; 39:11-14; 40:1-11; 40:21-41:2; 41:7-11; 43:22; 43:24-44:1 | | | |
| 41:15 | 43:21 | F | 28:23-29:3; 29:5-12; 29: 14-17; 29:19-30:2; 33:21-34:2; 34:7-35:1; 35:15-36:18; 36:20-37:5; 37:7-12; 37:17-38:13; 38:21-24; 39:2-3; 39:11-14; 40:1-11; 40:21-41:2; 41:7-11; 43:22; 43:24-44:1 | | | |
| 46:19 | 46:20 | F | 47:21-23; 48:1-3 | | | |
| 46:22 | 47:10 | F | 47:21-23; 48:1-3 | | | |
| 47:12 | 47:20 | F | 47:21-23; 48:1-3 | | | |
| 48:20 | 48:22 | F | 50:2-7 | | | |
| 48:24 | 49:14 | F | 50:2-7 | | | |
| 49:16 | 49:19 | F | 50:2-7 | | | |

| Mr. Andrea Tranchida | | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|---|
| 4:4 | 4:5 | | | | | |
| 4:8 | 4:11 | | 14:7-10 | Leading; 401; 403; 106 | | |
| 48:16 | 49:12 | 403-C, R | | | | |
| 49:14 | 49:14 | 403-C, R | | | | |
| 88:2 | 88:25 | | | | | |
| 89:23 | 89:24 | | 89:8-11 | | | |
| 91:5 | 91:11 | | 94:23-95:2; 95:11-14; 95:19-96:5; 96:10-15; 101:3-102:11 | 101:3-102:11 - 401; 403; ST identified an alternative design other that the one addresses in the question | | |
| 103:3 | 103:12 | 403-C, R | | | | |
| 104:14 | 105:11 | 403-C, R | | | | |
| 132:13 | 132:15 | 403-C, R, F | | | | |
| 132:17 | 133:3 | 403-C, R; RF (132:13-133:3) | | | | |
| 133:17 | 133:22 | 403-C, R | | | | |
| 137:8 | 137:10 | 403-C, R | | | | |
| 137:15 | 137:18 | 403-C, R; F | | | | |
| 155:16 | 155:18 | | | | | |
| 156:9 | 156:15 | | 156:16-21; 163:1-10; 164:2-8 | | | |
| 166:17 | 167:22 | 403-C, RF (167:14-17) | | | | |
| 168:3 | 169:18 | | | | | |
| 172:22 | 173:11 | | | | | |
| 173:23 | 174:1 | | 177:15-25 | | | |
| 179:5 | 179:14 | | | | | |
| 179:16 | 180:14 | | | | | |
| 189:1 | 190:16 | 403-C, R | | | | |
| 191:11 | 191:15 | | | | | |
| 194:7 | 195:11 | 403-C, R (194:23-195:11) | | | | |
| 196:16 | 197:9 | 403-C, R | | | | |
| 198:11 | 198:17 | 403-C, R | | | | |
| 200:10 | 200:14 | | | | | |
| 202:5 | 202:8 | 403-C, R | | | | |

The Trustees of Purdue University v. STMicroelectronics, et al.
Exhibit 3.1 - First Amended Deposition Designations with ST Objections and Counter-Designations

| Deponent | Objections | Counter-Designation | Objections | Counter-Counter-Designation | Objections |
|---|---|---|---|---|---|

**Defendants' Objections Key:**
1006 = Improper summary
F = Foundation
H = Hearsay
IC = Improper Counter
Inc. = Incomplete
M = Multiple Documents
NE = Not Evidence
NTD = Not Timely Disclosed
NTP = Not Timely Produced
OTS = Outside the Scope
Priv. = Privilege
403-P = Prejudice, Confusion, Misleading
403-C = Cumulative, Waste of Time
R = Relavance
Strike/MiL = Strike and/or MiL
Inconsistent w/ Rog. Resps.